# EXHIBIT A

# DECLARATION OF JOY MCCORMACK

## Declaration under penalty of perjury of
## Joy McCormack pursuant to 28 U.S.C. § 1746

I, Joy McCormack, based upon my personal knowledge hereby make the following

declaration in support of the Plaintiff Commodity Futures Trading Commission's Motion and

Memorandumof Law in Support of Motion for Entry of Default Judgment Against Defendant

Tallinex a/k/a Tallinex, Ltd.:

1.      I am employed with the United States Commodity Futures Trading Commission

("CFTC") as a Senior Futures Trading Investigator in the Division of Enforcement ("the

Division"), where I have been employed since 1999.  My primary responsibilities include

conducting investigations to determine whether there have been violations of the Commodity

Exchange Act ("Act") and CFTC Regulations.

2.      In connection with my responsibilities, I routinely conduct background research; issue

subpoenas and official document requests; analyze financial records consisting of bank and

trading records; analyze customer records for derivatives transactions, including commodity

futures, swaps, and retail off-exchange foreign currency ("forex") trading, calculate customer

losses, and prepare summaries of my analysis; review registration information for entities and

individuals in the U.S. derivatives industry; conduct interviews and investigative testimony and

attend depositions, among other activities.

3.      Over the last 18 years, I have worked on hundreds of matters in the CFTC's Enforcement

Division, including dozens of matters involving fraud in commodity pools and forex trading.

### I.   SCOPE OF INVESTIGATION REGARDING DEFENDANT TALLINEX

4.      In January 2017, I was assigned to the Division's investigation concerning Tallinex and

General Trader Fulfillment ("GTF").  Based on my participation in the investigation and

subsequent litigation, I have personal knowledge of the facts regarding Defendant Tallinex as set

1

forth herein.[1]

5.     During the course of the investigation and subsequent litigation, I conducted research,

participated in interviews, performed financial cash flow tracing and summarization, and

gathered and reviewed documents obtained by the Division, including, but not limited to, the

following:

    a.     International records from various foreign authorities;
    b.     documents received from the National Futures Association ("NFA")[2];
    c.     bank records from various international and domestic financial institutions;
    d.     documents received from customers and other witnesses;
    e.     documents received from defendants; and
    f.     websites and other electronic captures of social media used by defendants.

## II. BACKGROUND

6.     One way that individuals and companies in the United States can speculate on the value

of currencies is through trading off-exchange foreign currency transactions, commonly referred

to as forex trading.

7.     Financial institutions who accept money from individuals and companies for forex

trading are known as forex brokerages and are formally defined in the Commodity Exchange Act

as Retail Foreign Exchange Dealers ("RFED").

8.     According to international records, Tallinex does business both as Tallinex, Limited and

Tallinex OU ("Tallinex").  Tallinex Limited was incorporated in the United Kingdom as a

private company with its major shareholder showing residence in Estonia.  (Attachment 1.)

Tallinex OU is an Estonian private limited company.  (Attachment 2.)

---

[1] In order to maintain the confidentiality of personal and private information, many of the exhibits to this declaration have been redacted.  However, original, un-redacted versions are available should the Court wish to view them.

[2] The NFA has been delegated certain authority and responsibilities under the Commodity Exchange Act, including handling the registration of certain participants in the U.S. derivatives industry on behalf of the CFTC.

9.      Records received from the NFA, an independent self-regulatory organization for the U.S.

derivatives industry, reflect that Tallinex has never been registered with the CFTC in any way

and has never filed for any exemptions from CFTC registration.  (Attachment 3.)

### III. TALLINEX WEBSITE

10.     According to my research, the "tallinex.com" website domain name was registered as of

December 5, 2005 to Tallinex.  (Attachment 4.)

11.     Over the course of the investigation, Division staff captured various versions of the

publically available website.

12.     On the March 18, 2016 capture the website stated that Tallinex maintained an introducing

broker program that compensated participating introducing brokers for trading by customers

introduced by praticipants.  (Attachment 5.)

13.     The  website also stated that  Tallinex offered customers forex trading accounts with

leverage options of between 1:500 – 1:1000. (Attachment 6.)

14.     The website stated that customers could open an account for as little as 100 EUR/USD

and that Tallinex's "ECN-Micro account" was "designed for traders new to the [f]orex market

and those needing to trade smaller volumes."  (*Id.* at 3.)

15.     In a frequently asked questions section, the website stated that Tallinex accepted

customers from the U.S. , "Tallinex welcomes residents of the U.S. . . . and provides them with

the same leverage and hedging facilities as non-U.S. . . . residents." (Attachment 7.)

16.     As of August 2016, Tallinex's online application accepted customers from the United States

who could also choose their account currency as U.S. Dollar.  (Attachment 8.)

17.     The online application did not ask whether the prospective customer was using forex

trading to manage an actual asset or liability risk, or whether the prospective customer had the

ability to make or take delivery.  The online application did not ask any questions about the applicants' income or assets.

18.     All captured versions of the Tallinex website reflect that certain money managers made purported profits of 162.29% in little more than one year and up to 1301.10% in a little more than two years.  See, for example, Attachment 9.

19.     All captured versions of the Tallinex website reflect that customer funds are segregated and are not available for use for company expenses.  Specifically, in the Funding and Safety of Funds section of the website, it states: "All client funds deposited with Tallinex are completely segregated in 'off balance sheet' accounts according to strictly-followed policies and procedures."  (Attachment 10.)

20.     Commission regulations requires RFEDs to provide a specific risk disclosure statement to its customers, hereinafter referred to as "Risk Disclosure 5.5."  (Attachment 11.)

21.     Having reviewed of the all of the captures of the Tallinex website, Risk Disclosure 5.5 was not reflected.

## IV.     TALLINEX CUSTOMERS

22.     Because the Defendants never provided the CFTC a full customer list, a complete set of documents or a full accounting of trading activities, I was asked to determine the identity of all customers who opened trading accounts by giving funds to Tallinex, the amount of funds given and the amount of funds returned.  Also, to the extent possible, to identify which of those customers were from the United States.

23.     In order to do so, I interviewed witnesses, reviewed subpoenaed bank records, reviewed money payment records, and reviewed foreign financial and corporate records.

24.     Staff identified multiple Tallinex bank accounts from foreign countries, including Estonia, Czech  Republic, Bulgaria and Georgia.  However, staff have been unable to obtain a

full set of bank and transaction data from those jurisdictions. Where staff have received partial information, much of the data would need to be be translated into English. Because that process was overly burdensome and expensive, it was not performed in this case.

25.     As an alternate, but independent, source of bank information, staff subpoenaed voluminous wire transfer records for the period of September 1, 2011 through October 3, 2017 from the Federal Reserve Bank of New York, hereinafter referred to as "FedWire" records.

26.     Although the website of Tallinex reflects that Tallinex was in the business of providing forex trading accounts to customers, I wanted to confirm that the FedWire records were for customer related transactions. I approached this information by reviewing the reference notes on the FedWire records and found that many of them specifically referenced "trade related," "forex trading," and/or referred to Tallinex account numbers. See, for example, Attachment 12.

27.     To further corroborate that monies sent or received from Tallinex were customer related transactions, I conducted a random sample of just over two dozen interviews of individuals and entities from the United States who sent or received funds to Tallinex.

28.     In summary, they confirmed the following:

- they resided in the United States;

- they did open forex trading accounts with Tallinex;

- they used the Tallinex website to open their forex trading accounts account;

- they were investing for speculative and not hedging purposes; and

- they were individuals with less than $5 million assets; or

- they were entities with less than $10 million in assets;

- they were not entities with at least $1 million in assets that were hedging a commercial risk;  and

- they were not financial institutions.

5

29.     The combined FedWire records reflect over 1,313 wire transfers to Tallinex and 1,587 wire transfers from Tallinex.

30.     By compiling those transactions, I found 1,464 entities and individuals who sent or received funds to Tallinex.  Of the 1,464, 1450 of them are individuals (1,327) and entities (123) in the United States.

31.     The FedWire records show that Tallinex received $12,346,423.87 from 1,450 customers in the United States.

32.     Tallinex then returned $5,429,537.97 to those 1,450 customers.

33.     From the population of 1,450 customers in the United States, Tallinex paid 739 customers a total of $3,372,505.54 more than their original investment.  This leaves $2,057,032.43 in payments from Tallinex to 711 customers in the United States who did not take out more monies than they sent to Tallinex.  (Attachment 13.)

34.     Taking into account these repayments by Tallinex to its customers, these 711 customers are still owed $10,289,391.44 from their investment with Tallinex.

35.     In accordance with the underpayment rates established by the Internal Revenue Service, pursuant to 26 U.S.C. § 6621, I have calculated prejudgment interest on a quarterly basis from September 1, 2016 through September 2017.  Based upon the amount of the customer losses of of $10,289,391.44, the total prejudgment interest amount is $2,289,389.60.  (Attachment 14.)

36.     A schedule of the total proposed pro-rata distribution of the restitution and prejudgment interest in the combined amount of $12,578,781.04 to the Tallinex customers in the United States is attached as Attachment 15.

I hereby declare, under penalty of perjury, that the foregoing is true and correct.

Executed this 28th day of June, 2018.

Joy McCormack
Senior Investigator

# ATTACHMENT 1

**File Copy**



# CERTIFICATE OF INCORPORATION
# OF A
# PRIVATE LIMITED COMPANY

## Company Number **9223123**

The Registrar of Companies for England and Wales, hereby certifies that

TALLINEX LIMITED

is this day incorporated under the Companies Act 2006 as a private company, that the company is limited by shares, and the situation of its registered office is in England and Wales

Given at Companies House, Cardiff, on **17th September 2014**



*N092231239*

The above information was communicated by electronic means and authenticated by the Registrar of Companies under section 1115 of the Companies Act 2006



Companies House



THE OFFICIAL SEAL OF THE
REGISTRAR OF COMPANIES

ATTACHMENT 1



# Companies House

# IN01(ef)

## Application to register a company

*Received for filing in Electronic Format on the:* **17/09/2014**



X3GN6HIO

| | |
|---|---|
| *Company Name in full:* | **TALLINEX LIMITED** |
| *Company Type:* | **Private limited by shares** |
| *Situation of Registered Office:* | **England and Wales** |
| *Proposed Register Office Address:* | ██████████████ <br> **FINCHLEY** <br> **LONDON** <br> **ENGLAND** <br> **N12 0DR** |

*I wish to adopt entirely bespoke articles*

## Company Director  *1*

| | |
|---|---|
| *Type:* | **Person** |
| *Full forename(s):* | **TERRY JULIUS** |
| *Surname:* | **SALO** |

*Former names:*

*Service Address:* ████████████████

**HELSINKI**
**FINLAND**
**00180**

*Country/State Usually Resident:*  **ESTONIA**

*Date of Birth:* **19/04/1976**          *Nationality:* **FINNISH**
*Occupation:*   **BUSINESS MAN**

*Consented to Act:* **Y**        *Date authorised:* **17/09/2014**    *Authenticated:* **YES**

---

## Statement of Capital  (Share Capital)

| **Class of shares** | **ORDINARY** | *Number allotted* | 1 |
| --- | --- | --- | --- |
| | | *Aggregate nominal value* | 1 |
| *Currency* | **GBP** | *Amount paid per share* | 0 |
| | | *Amount unpaid per share* | 1 |

*Prescribed particulars*

FULL RIGHTS TO RECEIVE NOTICE OF, ATTEND AND VOTE AT GENERAL MEETINGS. ONE SHARE
CARRIES ONE VOTE, AND FULL RIGHTS TO DIVIDENDS AND CAPITAL DISTRIBUTIONS (INCLUDING
UPON WINDING UP).

## Statement of Capital  (Totals)

| *Currency* | **GBP** | *Total number of shares* | 1 |
| --- | --- | --- | --- |
| | | *Total aggregate nominal value* | 1 |

## Initial Shareholdings

*Name:*   **TERRY JULIUS SALO**

*Address:*   ███████████████████    *Class of share:*   **ORDINARY**
        **HELSINKI**
        **FINLAND**
        **00180**    *Number of shares:*   **1**
                             *Currency:*   **GBP**
                             *Nominal value of each share:*   **1**
                             *Amount unpaid:*   **1**
                             *Amount paid:*   **0**

## Statement of Compliance

*I confirm the requirements of the Companies Act 2006 as to registration have been complied with.*

*Name:* **TERRY JULIUS SALO**

*Authenticated:* **YES**

## *Authorisation*

*Authoriser Designation:* **subscriber**          *Authenticated:* **Yes**

---

# ATTACHMENT 2

## Entrepreneur: Tallinex OÜ (12358439)

| Registry code | Business name | Invalid names | Legal form | The date of the first entry | Status | Address | Share capital |
|---|---|---|---|---|---|---|---|
| **12358439** | **Tallinex OÜ** | **FXviking OÜ; Ajavagu OÜ; Ajavagu UÜ** | **Private limited company** | **08.10.2012** | **Entered into the register** | **Tornimäe tn 5, Kesklinna district, Tallinn city, Harju county, 10145** | **2 508.00 EUR** |

## Info about person liable to value added tax

Valid value added tax identification number does not exist. Registration history

## Annual report submissions

| Year | Period | Status | Date of submission |
|---|---|---|---|
| **2015** | | **Not submitted** | |
| **2014** | **01.01.2014 - 31.12.2014** | **Submitted** | **28.10.2015** |
| **2013** | **08.10.2012 - 31.12.2013** | **Submitted** | **02.07.2014** |

**View:**

| Product | Price | Add to cart |
|---|---|---|
| The printout of valid registry card information in Estonian The printout of valid registry card information in English | free | |
| General information | 1.00 € | |
| The printout of the history of registry card information in Estonian The printout of the history of registry card information in English | 2.00 € | |
| General and personnel data | 2.00 € | |
| Annual reports | 2.00 € / document | |
| Articles of association | 2.00 € / document | |
| Documents in the business file | 2.00 € / document | |



**Swedbank**

## ANDMED KLIENDI MAJANDUSTEGEVUSE KOHTA
**Residendist juriidiline isik ja EU riikides (va Küpros, Luksemburg, Malta, Suurbritannia) või Norras registreeritud mitteresidendist juriidiline isik**

**PALUME TÄITA TRÜKITÄHTEDEGA!**

Kuupäev   **15.01.2013**

**JURIIDILINE ISIK**

| Ettevõtte nimi | Arvelduskonto number |
|---|---|
| **Tallinnex OÜ** | ▇▇▇▇▇**5780** |

| Registreerimisaadress | Registrikood |
|---|---|
| **Tornimäe 5, Tallinna linn, Harju maakond, 10145** | **12358439** |

| ▇▇▇▇▇▇▇▇ | Kontakttelefon | E-mail |
|---|---|---|
| | ▇▇▇▇**5930** | ▇▇▇▇**@gmail.com** |

Tegevusala (võimalikult täpne põhitegevusala)
**FOREX BROKERAGE**

| Ettevõtte tegutsemisaeg sellel tegevusalal: | | | | Töötajate arv ettevõttes: | | |
|---|---|---|---|---|---|---|
| ✓ alustab tegevust | ☐ alla aasta | ☐ 1-3 aastat | ☐ üle 3 aasta | ✓ kuni 10 | ☐ 10-50 | ☐ üle 50 |

**ETTEVÕTTE ESINDAJA ANDMED**

| Nimi | Isikukood/ sünniaeg | Dokumendi number |
|---|---|---|
| **TERRY JULIUS SALO** | ▇▇▇**-1531** | **17046117** |

| Esindaja kontaktaadress | Kontakttelefon |
|---|---|
| ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | ▇▇▇▇**5930** |

**TEGELIKUD KASUSAAJAD (füüsiline isikuni)**

Tegelik  kasusaaja on füüsiline isik, kes otseselt või kaudselt     omab äriühingut  või teostab lõp  likku  kontrolli äriühingu juhtimi  se  üle kas omades  üle 25 protsendi  aktsiatest, osadest või hääleõigustest otsese või    kaudse  omamise või kontrollimise kaudu (seda    ei  kohaldata äriühingute suhtes, kelle väärtpaber id on reguleeritud väärtpaberiturul kauplem isele võetud) või kontrollides muul viisil juriidilise  isiku juhtimist. Täpne definitsioon on ära toodud Rahapesu ja terrorismi rahastamise tõkestamise seaduses.

Riikliku taustaga isik on füüsiline isik, ke  s täidab või on täitnud avaliku  võimu olulisi ülesandeid, samuti sellise isiku pere konnaliikmed ja  lähedased kaastöötajad. Riikliku t austaga isikuks ei loeta isikut, kes ei ole   tehingu tegemise kuupäevaks vähemalt  aasta jooksul täitnud  avaliku võimu olulisi ülesandeid ega sellise isiku perekonnaliikmed või lähedasi kaastöötajaid.

| 1. Ees- ja perekonnanimi | Isikukood/ sünniaeg | Residentsus |
|---|---|---|
| **TERRY JULIUS SALO** | ▇▇▇**-1531** | **SOOME** |

| Kuuluvus avaliku võimu organitesse: | | Avaliku võimuorgani nimi ja ametikoht |
|---|---|---|
| ✓ Ei | ☐ Jah | |

| 2. Ees- ja perekonnanimi | Isikukood/ sünniaeg | Residentsus |
|---|---|---|
| **TURKKA TAPANI PARTANEN** | ▇▇▇**-089L** | **SOOME** |

| Kuuluvus avaliku võimu organitesse: | | Avaliku võimuorgani nimi ja ametikoht |
|---|---|---|
| ✓ Ei | ☐ Jah | |

| 3. Ees- ja perekonnanimi | Isikukood/ sünniaeg | Residentsus |
|---|---|---|
| | | |

| Kuuluvus avaliku võimu organitesse: | | Avaliku võimuorgani nimi ja ametikoht |
|---|---|---|
| ☐ Ei | ☐ Jah | |

| 4. Ees- ja perekonnanimi | Isikukood/ sünniaeg | Residentsus |
|---|---|---|
| | | |

| Kuuluvus avaliku võimu organitesse: | | Avaliku võimuorgani nimi ja ametikoht |
|---|---|---|
| ☐ Ei | ☐ Jah | |

Märkused

**ARVELDAMINE**

| Peamised lepingu- ja koostööpartnerid Lepingu- või koostööpartneri nimi: | Peamiste lepingu- ja koostööpartnerite asukohariigid: | |
|---|---|---|
| 1. **TURKKA PARTANEN** | ☐ | Eestis |
| 2. **EK FOREX OY** | ✓ | Euroopa Liidu liikmesriikides |
| 3. **FINEX TRADING OY** | ☐ | SRÜ riikides, sh Venemaal |
| 4. FINFX | ☐ | teistes riikides (loetleda riigid) |

Ettevõtte keskmine käive Swedbankis:

| | | | |
|---|---|---|---|
| ☐ kuni 20 000 EUR/kuus | ☐ 20 001 – 100 000 EUR/kuus | ☑ 100 001 – 500 000 EUR/kuus | ☐ üle 500 000 EUR/kuus |

**TEHINGUTE OSAKAAL SWEDBANKIS ÜHES KUUS (tehingute osakaal on kokku 100%)**

| | | | | | |
|---|---|---|---|---|---|
| sularaha väljamaksed | kuni 25 % | siseriiklikud maksed | kuni 25 % | välismaksed | 25-50 % |
| sularaha sissemaksed | kuni 25 % | siseriiklikud laekumised | kuni 25 % | välislaekumised | kuni 25 % |

**SOOVITUD TEENUSED** - täidetakse ainult mitteresidendi puhul

Panga teenused ja nende limiidid, milliste kasutamiseks näete ühe aasta perspektiivis vajadust:

☑ Swedbanki äriklient internetipank

| Kasutaja (ees- ja perekonnanimi) | Kasutaja isikukood | Päevalimiit (EUR) | Kuulimiit (EUR) |
|---|---|---|---|
| TERRY JULIUS SALO | ███-1531 | 100000 | 500000 |
| Kasutaja (ees- ja perekonnanimi) | Kasutaja isikukood | Päevalimiit (EUR) | Kuulimiit (EUR) |
| TURKKA TAPANI PARTANEN | ███-089L | 100000 | 500000 |

☑ Deebetkaart

| Kaardi valdaja (ees- ja perekonnanimi) | | Kaardi valdaja isikukood |
|---|---|---|
| TURKKA TAPANI PARTANEN | | ███-089L |
| Sularaha limiit EUR (päevas) | Ostulimiit EUR (päevas) | Makselimiit EUR (päevas) |
| ███ | 3200 | 3200 |
| Kaardi valdaja (ees- ja perekonnanimi) | | Kaardi valdaja isikukood |
| TERRY JULIUS SALO | | ███-1531 |
| Sularaha limiit EUR (päevas) | Ostulimiit EUR (päevas) | Makselimiit EUR (päevas) |
| 2000 | 3200 | 3200 |

**KONTOD TEISTES PANKADES** (k.a välispangad) - täidetakse ainult mitteresidendi puhul

| Panga nimetus | Panga kontaktisik (panga töötaja ees- ja perekonnanimi, telefon) |
|---|---|
| | |
| | |

**KONTO AVAMISE PÕHJUS**

FOREX BROKERAGE BUSINESS OPERATION

KINNITAN ÜLALTOODUD ANDMETE ÕIGSUST JA OLEN NÕUS PANGA ESIMESEL NÕUDMISEL ANDMETE TÕENDAMISEKS JA/VÕI KINNITAMISEKS ESITAMA PANGA POOLT NÕUTAVAID DOKUMENTE.
Olen teadlik, et ebaõigete andmete esitamisel või andmete muutumis     est teavitamata jätmisel on  pangal õigus vastavalt seaduses ettenähtud korrale lõpetada pangateenuste osutamine.

Ankeedis toodud andmete esitamise kohustus tu    leneb Eesti Vabariigis kehtivast rahapesu ja     terrorismisi rahastamise tõkestamise seadusest ja krediidiasutuste seadusest.

Olen teadlik ja nõus, et Sw edbank AS töötleb ankeedis toodud andmei  d vastavalt dokumendile „Kliendiandmete töötlemise põhimõtte  d Swedbanki Eesti ettevõtetes".

Kinnitan, et olen tutvunud ja nõustun Swedbank AS Üldtingimustega.

| Juriidilise isiku esindaja ees- ja perekonnanimi, allkiri | Panga esindaja ees- ja perekonnanimi , allkiri,  kontor |
|---|---|
| TERRY SALO | Kati Vaanut   TXORUN |

ORIGINAAL

TALLINNA NOTAR HELERIIN KULLA

Notari ametitegevuse raamatu registri nr 2664

# VOLIKIRI

**Käesoleva notariaalakti on koostanud ja tõestanud Tallinna notar Heleriin Kulla notaribüroos Tallinnas Maakri 23A, kolmekümnendal novembril kahe tuhande kaheteistkümnendal aastal (30.11.2012) ning selles notariaalaktis osaleja on**

**Ajavagu OÜ**, registrikood 12358439, e-posti aadress info@liivikas.eeasukoht Nurme 16, Tallinn, (edaspidi **Volitaja**) esindajana registrikaardile kantud juhatuse liige **Paap Suurmaa**, isikukood 34609220339, kes on tõestajale tuntud isik *(eeltoodud andmed juriidilise isiku olemasolu, nime ja registrikoodi ning esindusõigusliku isiku kohta on notariaalakti tõestaja poolt kontrollitud notariaalakti tõestamise päeval registriandmete väljatrüki alusel)*,

Minu poole pöördunud isik avaldas alljärgnevat:

Käesolevaga **Ajavagu OÜ** volitab **Turkka Tapani Partanen**, sünniaeg 16.01.1976 ja/või **Terry Julius Salo**, sünniaeg 19.04.1976.a.

esindama ühingut kõigi isikute ja asutuste ees kõigi ühingule kuuluvate õiguste teostamisel, sealhulgas ühingu nimel tegutsedes tegema ühingu esemete omandamiseks ning ühingu esemete käsutamiseks kõiki tehinguid ja toiminguid, sealhulgas omandama ühingule kinnistuid, võõrandama ja koormama ühingule kuuluvaid kinnistuid ning sõlmima ühingu nimel laenulepinguid; asutama ühingu nimel juriidilisi isikuid ning esindama ühingut kui juriidilise isiku osanikku, aktsionäri või liiget õiguste teostamisel; avama ja sulgema ühingu nimel arveid krediidiasutuses ning käsutama ühingu nimele avatud arveid tingimustel vastavalt esindaja äranägemisele kõigi õigustega, mis on ette nähtud pangaarvete omanikule, sealhulgas alla kirjutama ja vastu võtma ning tegema kõik, mis seotud pangakaartide, sealhulgas krediitkaartide ja internetipangakaartide, koodide ja muude panga poolt arvete käsutamiseks väljastatavate andmete saamisega ning kasutamisega tingimustel vastavalt esindaja äranägemisele kõigi õigustega, mis on ette nähtud pangaarvete omanikule; ühingu nimel vastu võtma rahasummasid ja esemeid kõigilt isikutelt; esindama ühingut kohtuprotsessides kõigi ühingule kuuluvate õiguste teostamisel.

**Volikiri on kehtiv kuus (6) kuud ning on välja antud edasivolitamise õigusega.**

Käesolev volikiri on koostatud kahes originaaleksemplaris, millest üks originaal jääb notaribüroosse ning üks originaal väljastatakse volitajale volituse tõestamise päeval. Notariaalakti tõestaja on osalejale selgitanud, et pärast notariaalakti tõestamist kinnitab notariaalakti tõestaja digitaalse ärakirja käesoelvast volikirjast. Nimetatud digitaalne ärakiri on volitajale kättesaadav riigiportaalis www.eesti.ee. Juurdepääsuõiguse märge tehakse volitajast juriidilise või füüsilise isiku, mitte tema esindaja andmete juurde. Eelnimetatud ärakirja valmistamise eest notari tasu ei võeta.

### Notariaalakti tõestaja on allakirjutanule selgitanud, et

- Esindatav võib volituse igal ajal tagasi võtta, isegi kui volitus on tähtajaline. Volituse tagasivõtmine toimub tahteavalduse tegemisega esindajale või kolmandale isikule, kellega tehingu tegemiseks oli volitus antud, või avalikkusele. Esindatav võib volituse andmisel esindaja või kolmanda isiku huvides oleva tehingu tegemiseks määrata, et volitus on tagasivõtmatu.
- Tsiviilseadustiku üldosa seaduse § 127 lg 3 kohaselt loetakse volitus kehtivaks seni, kuni volikirja ei ole esindatavale tagasi antud või kehtetuks kuulutatud. Volikirja kehtetuks kuulutamiseks tõestab notar vastavalt tõestamisseaduse § 37¹ volitaja tahteavalduse ning avaldab ta volikirja kehtetuks kuulutamise teate väljaandes Ametlikud Teadaanded. Volikiri muutub kehtetuks kümne päeva möödumisel teate avaldamisest.
- Volikirjas peaks märkima ka volikirja alusel tehtava tehingu olulised tingimused (näiteks tehingu rahaline väärtus, raha tasumise kord jne) ning samuti ohtusid, mis kaasnevad volikirja välja andmisega ilma tehingu olulisi tingimusi märkimata. Vaatamata sellele soovib volitaja anda välja käesoleva sisuga volikirja.

Käesolev notariaalakt on volitaja esindajale notariaalakti tõestaja poolt ette loetud, antud enne heakskiitmist volitaja esindajale läbivaatamiseks ning seejärel volitaja esindaja poolt heaks kiidetud ja notariaalakti tõestaja juuresolekul omakäeliselt alla kirjutatud.

Notari tasu volikirja tõestamisel 49.20 eurot (notari tasu seadus § 31 p 3).

Notari tasu 49.20 eurot.
Käibemaks 9.84 eurot.
Kokku 59.04 eurot.
UH

*ees- ja perekonnanimi*                    *allki*



# Swedbank

## DATA ABOUT CLIENT'S ECONOMIC ACTIVITIES
### Resident legal person and non-resident legal person registered in EU countries (except Cyprus, Luxembourg, Malta, Britain) or Norway

PLEASE FILL IN WITH CAPITAL LETTERS!  Date _20.11.2012_

**LEGAL PERSON**

| Company name AJAVAGU OÜ | Current account number 5780 |
|---|---|
| Registration address NUKME 16  10616 TALLINN | Registration code 12358439 |
| Enterprise contact address ▮▮▮ | Contact telephone number ▮▮▮ 5980 | E-mail ▮▮▮@GMAIL.COM / ▮▮▮@LUOKO.COM |

Activity sphere (main activity sphere as precise as possible)
FOREX BROKERAGE

| Enterprise operational period in this activity sphere: ☒ begins operations  ☐ under 1 year  ☐ 1-3 years  ☐ over 3 years | Number of enterprise employees ☒ up to 10  ☐ 10-50  ☐ over 50 |
|---|---|

**REPRESENTATIVE DATA**

| Name TERRY SALO | Personal identification code/date of birth ▮▮▮0476 | Document number ACKON8 |
|---|---|---|
| Representative contact address KANAVA - AUKIO ▮▮▮ | | Contact telephone number ▮▮▮5980 |

**BENEFICIAL OWNER** (up to private person)
A beneficial owner is a natural person who has or exercises final control over management of a company by having over 25 percent of shares or voting rights through direct or indirect shareholding or control, including in the form of bearer shares (does not apply to companies whose securities have been listed in a regulated stock exchange) or is otherwise exercising control over management of a legal person. Exact definition is defined in Money Laundering and Terrorist Financing Prevention Act.

A person with a public authority background is a person who performs or has performed important duties of a public authority, and any family members and close colleagues of such person. Persons who have not performed important duties of a public authority for at least a year and any family members or close colleagues of such person are not deemed to be persons with a public authority background.

| 1. First name and surname TERRY SALO | Personal identification code/date of birth ▮▮▮ -1531 | Residence FINLAND |
|---|---|---|
| Member of a public authority ☒ No  ☐ Yes | Name of public authority, position | |
| 2. First name and surname TURKKA PARTANEN | Personal identification code/date of birth ▮▮▮-C89L | Residence Finland |
| Member of a public authority ☒ No  ☐ Yes | Name of public authority, position | |
| 3. First name and surname | Personal identification code/date of birth | Residence |
| Member of a public authority ☐ No  ☐ Yes | Name of public authority, position | |
| 4. First name and surname | Personal identification code/date of birth | Residence |
| Member of a public authority ☐ No  ☐ Yes | Name of public authority, position | |

Notes

**SETTLING OF ACCOUNTS**

| Main contractual and cooperation partners: Name of the contractual and cooperation partner: | Countries where the main contractual and cooperation partners are located: |
|---|---|
| 1. TURKKA PARTANEN<br>2. FX FOREX OY<br>3. FINFX TRADING OY<br>4. SCANDINAVIAN TRADING PARTNERS OY | ☐ Estonia<br>☒ European Union member-states<br>☐ CIS countries, including Russia<br>☐ Other countries (list the countries) |

Enterprise average bank turnover:
☐ up to 20,000 EUR/month   ☐ 20,001-100,000 EUR/month   ☒ 100,001-500,000 EUR/month   ☐ over 500,000 EUR/month

**PERCENTAGE OF TRANSACTIONS PER MONTH IN SWEDBANK (percentage of total transactions is 100%)**

cash payouts ...5... %          domestic payments ...15... %          foreign payments...50... %
cash deposits ...5... %         domestic receipts...15... %           foreign receipts...10... %

**REQUESTED SERVICES - required only for non-residents**
Bank services and their limits which you expect to use within next 12 months:

☒ Swedbank Internet Bank for business clients

| User (first name and surname) | ID code of the user | Daily limit EUR | Monthly limit EUR |
|---|---|---|---|
| TERRY SALO | ████ -1531 | 100 000 | 500 000 |
| User (first name and surname) | ID code of the user | Daily limit EUR | Monthly limit EUR |
| TURKKA PARTANEN | ████ -CP9L | 100 000 | 500 000 |

☒ Debitcard

| Cardholder (first name and surname) | | ID code of the cardholder |
|---|---|---|
| Turkka Partanen | | ████ -CP9L |
| Cash limit EUR | Purchase limit EUR | Payment limit EUR |
| 2000 | ~~6200~~ 3200 | 3200 |
| Cardholder (first name and surname) | | ID code of the cardholder |
| TERRY SALO | | ████ -1531 |
| Cash limit EUR | Purchase limit EUR | Payment limit EUR |
| 2000 | 3200 | 3200 |

**ACCOUNTS IN OTHER BANKS (including foreign banks) - required only for non-residents**

| Bank name | Bank contact person (first name, surname, telephone no. of bank employee) |
|---|---|
| | |
| | |

**REASON FOR OPENING THE ACCOUNT**

FOREX BROKERAGE BUSINESS OPERATION

I CONFIRM THAT THE ABOVE DATA ARE TRUE AND I AGREE TO SUBMIT THE DOCUMENTS REQUIRED BY THE BANK TO PROVE AND/OR CONFIRM THIS DATA UPON THE FIRST DEMAND OF THE BANK.

I am aware that submission of incorrect data and failure to inform the bank of changes in any data shall grant the bank the right to terminate the provision of banking services pursuant to the procedure provided for by law.

The obligation to submit the data herein arises from the Money Laundering and Terrorist Financing Prevention Act and the Credit Institutions Act effective in the Republic of Estonia.

I am aware and agree that Swedbank shall process above data according to the document Principles of Processing Client Data in the Estonian Companies of Swedbank.

I hereby confirm that I have reviewed and agree with the General Conditions of Swedbank AS.

| Representative of the legal person (first name and surname, signature) | Bank's representative (name and surname, signature, branch) |
|---|---|
| TERRY SALO | KERSTI ... |

# ATTACHMENT 3



## CERTIFICATION

With respect to: Tallinex Limited

1.  I, Sandra A. Jung, am employed by National Futures Association ("NFA") as Document Research Supervisor.  I also have served as Deputy Record Custodian since May 6, 1996. NFA is a futures association registered with the U.S. Commodity Futures Trading Commission ("CFTC") under Section 17 of the Commodity Exchange Act ("Act").  7 U.S.C. § 21 (2006).

2.  Under Sections 4f, 4k, 4n, 8a and 19 of the Act, the CFTC is authorized to collect and maintain registration records for each category of registration under the Act. 7 U.S.C. §§ 6f, 6k, 6n, 12a and 23 (2006).  Under Sections 8a(10) and 17o of the Act, 7 U.S.C. §§ 12a(10) and 21o (2006), the CFTC has delegated to NFA the responsibility and authority to process and act as custodian of the official CFTC registration records for all categories of registration under the Act.

3.  Pursuant to the CFTC's delegation of responsibility and authority, NFA receives, processes, stores and records all official CFTC registration records in the normal, ordinary and regular course of NFA's business.  NFA has adopted Registration Rules, which the CFTC has reviewed and approved, governing access to and certification of the official CFTC registration records.

4.  As Deputy Record Custodian, I am responsible for NFA's receipt, processing, storage and recording of all official CFTC registration records.  As such, I am familiar with these records and the system that NFA uses to maintain these records.

5.  In accordance with Rules 803(6), 803(7), and 902(11) of the Federal Rules of Evidence, CFTC registration records: (1) are regularly kept for persons and entities registered with the CFTC; (2) are made at or near the time by, or from information transmitted by, a person with knowledge of those records; (3) are kept in the course of a regularly conducted business activity; and (4) are made as a regular practice in the course of regularly conducted business activity.

ATTACHMENT 3

- 2 -

6.      Under my supervision, I have caused to be conducted a review of these official CFTC records from July 1982 to the present, which disclosed the following information:

> There is no record of a registration, an application for registration, or an exemption from registration in any capacity for Tallinex Limited d/b/a Tallinex: Trade Smarter with the names as provided; headquartered in Tallinn, Estonia or located in St. Vincent and Grenadines.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Date:  April 1, 2016

Deputy Record Custodian

National Futures Association
300 South Riverside Plaza
Suite 1800
Chicago, Illinois  60606

# ATTACHMENT 4

简体中文    English    Français    Русский    Español        Portuguese
tallinex.com                        | Lookup |

## ICANN WHOIS

---

*Showing results for: TALLINEX.COM*

Original Query: tallinex.com

# Contact Information

## Registrant Contact

Name: DOMAIN ADMINISTRATION

Organization: TALLINEX LIMITED

Mailing Address: THE JAYCEES
BUILDING, PO BOX 362 KINGSTOWN
VC0100 VC

Phone: +44.2035142400

Ext:

Fax:

Fax Ext:

Email:    ADMIN@TALLINEX.COM

## Admin Contact

Name: DOMAIN ADMINISTRATION

Organization: TALLINEX LIMITED

Mailing Address: THE JAYCEES
BUILDING, PO BOX 362 KINGSTOWN
VC0100 VC

Phone: +44.2035142400

Ext:

Fax:

Fax Ext:

Email:    ADMIN@TALLINEX.COM

## Tech Contact

Name: DOMAIN ADMINISTRATION

Organization: TALLINEX LIMITED

Mailing Address: THE JAYCEES
BUILDING, PO BOX 362 KINGSTOWN
VC0100 VC

Phone: +44.2035142400

Ext:

Fax:

Fax Ext:

Email:    ADMIN@TALLINEX.COM

ATTACHMENT 4

tallinex.com
## Registrar

WHOIS Server: whois.enom.com
URL: www.enom.com
Registrar: ENOM, INC.
IANA ID: 48

Abuse Contact Email:
abuse@enom.com
Abuse Contact Phone:
+1.4252982646

## Lookup Status

Domain
Status:clientTransferProhibited
https://www.icann.org/epp#clientTran
sferProhibited

## Important Dates

Updated Date: 2016-11-10
Created Date: 2005-12-09
Registration Expiration Date: 2017-
12-09

## Name Servers

NS.SECOND-NS.COM
NS1.YOUR-SERVER.DE
NS3.SECOND-NS.DE

## Raw WHOIS Record

```
Domain Name: TALLINEX.COM
Registry Domain ID: 279556040_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.enom.com
Registrar URL: www.enom.com
Updated Date: 2016-11-10T05:44:53.00Z
Creation Date: 2005-12-09T05:15:00.00Z
Registrar Registration Expiration Date: 2017-12-
09T05:15:13.00Z
Registrar: ENOM, INC.
Registrar IANA ID: 48
Reseller: NAMECHEAP.COM
Domain Status: clientTransferProhibited
https://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: DOMAIN ADMINISTRATION
Registrant Organization: TALLINEX LIMITED
Registrant Street: THE JAYCEES BUILDING
```

Registrant Street: STONEY GROUND
Registrant City: PO BOX 362
Registrant State/Province: KINGSTOWN
Registrant Postal Code: VC0100
Registrant Country: VC
Registrant Phone: +44.2035142400
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: ADMIN@TALLINEX.COM
Registry Admin ID:
Admin Name: DOMAIN ADMINISTRATION
Admin Organization: TALLINEX LIMITED
Admin Street: THE JAYCEES BUILDING
Admin Street: STONEY GROUND
Admin City: PO BOX 362
Admin State/Province: KINGSTOWN
Admin Postal Code: VC0100
Admin Country: VC
Admin Phone: +44.2035142400
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: ADMIN@TALLINEX.COM
Registry Tech ID:
Tech Name: DOMAIN ADMINISTRATION
Tech Organization: TALLINEX LIMITED
Tech Street: THE JAYCEES BUILDING
Tech Street: STONEY GROUND
Tech City: PO BOX 362
Tech State/Province: KINGSTOWN
Tech Postal Code: VC0100
Tech Country: VC
Tech Phone: +44.2035142400
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: ADMIN@TALLINEX.COM
Name Server: NS.SECOND-NS.COM
Name Server: NS1.YOUR-SERVER.DE
Name Server: NS3.SECOND-NS.DE
DNSSEC: unSigned
Registrar Abuse Contact Email: abuse@enom.com
Registrar Abuse Contact Phone: +1.4252982646
URL of the ICANN WHOIS Data Problem Reporting System:
http://wdprs.internic.net/
>>> Last update of WHOIS database: 2016-11-10T05:44:53.00Z
<<<

For more information on Whois status codes, please visit

https://icann.org/epp

**tallinex.com**                    Lookup

The data in this whois database is provided to you for information
purposes only, that is, to assist you in obtaining
information about or
related to a domain name registration record. We make this
information
available "as is," and do not guarantee its accuracy. By
submitting a
whois query, you agree that you will use this data only for
lawful
purposes and that, under no circumstances will you use this
data to: (1)
enable high volume, automated, electronic processes that
stress or load
this whois database system providing you this information;
or (2) allow,
enable, or otherwise support the transmission of mass
unsolicited,
commercial advertising or solicitations via direct mail,
electronic
mail, or by telephone. The compilation, repackaging,
dissemination or
other use of this data is expressly prohibited without
prior written
consent from us.

We reserve the right to modify these terms at any time. By
submitting
this query, you agree to abide by these terms.
Version 6.3 4/3/2002

**Submit a Complaint for WHOIS**
WHOIS Inaccuracy Complaint Form
WHOIS Service Complaint Form

WHOIS Compliance FAQs

NOTICE, DISCLAIMERS AND TERMS OF USE:

All results shown are captured from registries and/or registrars and are framed in real-time.
ICANN does not generate, collect, retain or store the results shown other than for the transitory
duration necessary to show these results in response to real-time queries.*  These results are

shown for the sole purpose of assisting you in obtaining information about domain name registration records and for no other purpose. You agree to use this data only for lawful purposes and further agree not to use this data (i) to allow, enable, or otherwise support the transmission by email, telephone, or facsimile of mass unsolicited, commercial advertising, or (ii) to enable high volume, automated, electronic processes to collect or compile this data for any purpose, including without limitation mining this data for your own personal or commercial purposes. ICANN reserves the right to restrict or terminate your access to the data if you fail to abide by these terms of use. ICANN reserves the right to modify these terms at any time. By submitting a query, you agree to abide by these terms.

\* There is one exception: ICANN acts as the registry operator for the .int TLD, and in that capacity it does collect, generate, retain and store information regarding registrations in the .int TLD.

© 2017 Internet Corporation for Assigned Names and Numbers    Privacy Policy

# ATTACHMENT 5

LOG IN

OPEN LIVE ACCOUNT | OPEN DEMO ACCOUNT



## TALLINEX

| ABOUT US | TRADING ACCOUNTS | SIGNALS | PLATFORMS | PARTNERSHIPS | FUNDING | SUPPORT | LATEST NEWS |



### LIVE RATES

SYMBOL   LAST   SPREAD   AVG. SPREAD

Connecting to servers...

# TALLINEX INTRODUCING BROKER PROGRAM

The Tallinex Introducing Broker Program is a highly rewarding opportunity for both individuals and companies looking to receive commissions for referring clients to Tallinex.

As an IB, you can introduce clients to Tallinex and will receive commission on the ongoing revenue generated by your referred traders' activities.

## Why traders choose Tallinex

- No conflict of interest with traders
- True ECN/STP broker
- Flexible leverage up to 1:1000
- Raw spreads starting from 0.0 pips
- Hedging and scalping allowed   no restrictions
- EAs enjoy an optimal trading environment

Tallinex also offers customized commission structures, including client rebate options. In order to discuss customized commission solutions, please contact: institutionals@tallinex.com

APPLY NOW

IB agreement updated: May 1st, 2015

MasterCard   VISA   Trustly   NETELLER   MetaQuotes

Tallinex   Trading Accounts   Platforms   Partnerships   Funding

ATTACHMENT 5

TALLINEX
TRADE SMARTER

About Tallinex
Contact Us
FAQ
Live Chat

ECN-MICRO
ECN-PRO
PRO-MANAGED

MetaTrader 4
MT4 Android
MT4 iPhone
MT4 PAMM

Money Managers
Introducing Brokers
White Labeling

Depositing
Withdrawing
Internal Transfers
Anti-Money Laundering

**Risk warning:** Tallinex warns that trading foreign exchange and futures on margin carries a high level of risk, and may not be suitable for all investors. The high degree of leverage can work against you, as well as to your advantage. Before deciding to invest in foreign exchange or futures, you should carefully consider your investment objectives, level of experience, and risk appetite. The possibility exists that you could sustain a loss of some or all of your initial investment and therefore you should not invest money that you cannot afford to lose. You should be aware of all the risks associated with foreign exchange and futures trading, and consult with an independent financial advisor if you have any doubts. Clearing and trading services operated by Tallinex Limited, The Jaycees Building, Stoney Ground, PO Box 362, Kingstown, VC0100, St Vincent and the Grenadines.

Tallinex, tallinex and tallinex.com are registered trademarks, trademarks or service marks of Tallinex Limited. All custom graphics, icons, logos and service names are registered trademarks, trademarks or service marks of Tallinex Limited. All other trademarks or service marks are the property of their respective owners. The use of any Tallinex Limited trademark or service mark (including, but not limited to, domain name registrations) without express written consent from Tallinex Limited is strictly prohibited and constitutes a trademark / service mark infringement under international law.

Terms Of Use  |  Privacy Policy  |  Risk Disclosure

Tallinex Limited | +44-203-514-2400 (London) | info@tallinex.com

# ATTACHMENT 6



ABOUT US  TRADING ACCOUNTS  SIGNALS  PLATFORMS  PARTNERSHIPS  FUNDING  SUPPORT

OPEN LIVE ACCOUNT   OPEN DEMO ACCOUNT   LOG IN

LATEST NEWS

## ECN-PRO

The Tallinex ECN-PRO, raw-spread account provides the ideal trading conditions for professional and institutional traders alike.
Features include:

Variable spreads starting from 0.0 pips for EURUSD

Average EURUSD spread is 0.6 pips

ECN commission of US$ 6 / 100,000 round turn

Leverage from 1:1 up to 1:500

Minimum trade size is 0.10 lots (10,000)

Minimum increment is 0.01 lots (1,000)

Minimum account opening deposit is US$ 2,000 / EUR 2,000

No dealing desk intervention

Margin call / Stop out levels: 150% / 100%

No re-quotes

Hedging allowed

Pricing to 5 decimals

True ECN - liquidity provided by Integral via a Prime XM bridge

GET STARTED

* Leverage above 1:200 is subject to assessment

ATTACHMENT 6



VISA · MasterCard · Trustly · NETELLER · MetaQuotes

TALLINEX
TRADE SMARTER

**Tallinex**
About Tallinex
Contact Us
FAQ
Live Chat

**Trading Accounts**
ECN-MICRO
ECN-PRO
PRO-MANAGED

**Platforms**
MetaTrader 4
MT4 Android
MT4 iPhone
MT4 PAMM

**Partnerships**
Money Managers
Introducing Brokers
White Labeling

**Funding**
Depositing
Withdrawing
Internal Transfers
Anti-Money Laundering

Risk warning: Tallinex warns that trading foreign exchange and futures on margin carries a high level of risk, and may not be suitable for all investors. The high degree of leverage can work against you as well as for your advantage. Before deciding to invest in foreign exchange or futures, you should carefully consider your investment objectives, level of experience, and risk appetite. The possibility exists that you could sustain a loss of some or all of your initial investment and therefore, you should not invest money that you cannot afford to lose. You should be aware of all the risks associated with foreign exchange and futures trading, and consult with an independent financial advisor if you have any doubts. Clearing and trading services operated by Tallinex Limited. The Jaycees Building, Stoney Ground, PO Box 1823, Kingstown, VC0100, St Vincent and the Grenadines.

Tallinex, tallinex and tallinex.com are registered trademarks, trademarks or service marks of Tallinex Limited. All custom graphics, icons, logos and service names are registered trademarks, trademarks or service marks of Tallinex Limited. All other trademarks or service marks are the property of their respective owners. The use of any Tallinex Limited trademark or service mark including, but not limited to, domain name registrations without express written consent from Tallinex Limited is strictly prohibited and constitutes a trademark / service mark infringement under international law.

Terms Of Use  |  Privacy Policy  |  Risk Disclosure

Tallinex Limited | +44-203-514-2400 (London) | info@tallinex.com

# TALLINEX

ABOUT US   TRADING ACCOUNTS   SIGNALS   PLATFORMS   PARTNERSHIPS   FUNDING   SUPPORT   LATEST NEWS

OPEN LIVE ACCOUNT   LOG IN   OPEN DEMO ACCOUNT



## ECN-MICRO

The Tallinex ECN-MICRO account type is designed for traders new to the Forex market, and those needing to trade smaller volumes. Features include:

Variable spreads starting from 1.8 pips for EURUSD

Average EURUSD spread is 2.5 pips

Commission-free trades

Leverage from 1:1 up to 1:1000

Minimum trade size is 0.01 lots (1,000)

Minimum increment is 0.01 lots (1,000)

Minimum account opening deposit is US$ 100 / EUR 100

No dealing desk intervention

Margin call / Stop-out levels: 150% / 100%

No re quotes

Hedging allowed

True ECN : liquidity provided by Integral via a Prime XM bridge

## GET STARTED

* Leverage above 1:400 is subject to assessment



**VISA** · MasterCard · **Trustly** · **NETELLER** · **<> MetaQuotes**

**TALLINEX** TRADE SMARTER

**Tallinex**
About Tallinex
Contact Us
FAQ
Live Chat

**Trading Accounts**
ECN-MICRO
ECN-PRO
PRO-MANAGED

**Platforms**
MetaTrader 4
MT4 Android
MT4 iPhone
MT4 PAMM

**Partnerships**
Money Managers
Introducing Brokers
White Labeling

**Funding**
Depositing
Withdrawing
Internal Transfers
Anti-Money Laundering

Risk warning: Tallinex warns that trading foreign exchange and futures on margin carries a high level of risk, and may not be suitable for all investors. The high degree of leverage can work against you, as well as for your advantage. Before deciding to invest in foreign exchange or futures, you should carefully consider your investment objectives, level of experience, and risk appetite. The possibility exists that you could sustain a loss of some or all of your initial investment and therefore, you should not invest money that you cannot afford to lose. You should be aware of all the risks associated with foreign exchange and futures trading, and consult with an independent financial advisor if you have any doubts. Clearing and trading services operated by Tallinex Limited. The Jaycees Building, Stoney Ground, PO Box 362, Kingstown, VC0100, St. Vincent and the Grenadines.

Tallinex, tallinex and tallinex.com are registered trademarks, trademarks or service marks of Tallinex Limited. All custom graphics, icons, logos and service names are registered trademarks, trademarks or service marks of Tallinex Limited. All other trademarks or service marks are the property of their respective owners. The use of any Tallinex Limited trademark or service mark including, but not limited to, domain name registrations, without express written consent from Tallinex Limited is strictly prohibited and constitutes a trademark / service mark infringement under international law.

Terms Of Use | Privacy Policy | Risk Disclosure

Tallinex Limited | +44-203-514-2400 (London) | info@tallinex.com



**TALLINEX**

ABOUT US    TRADING ACCOUNTS    SIGNALS    PLATFORMS    PARTNERSHIPS    FUNDING    SUPPORT

OPEN LIVE ACCOUNT    LOG IN    OPEN DEMO ACCOUNT

LATEST NEWS

# ABOUT US

## About Tallinex

Tallinex focuses on risk mitigation, leading us to develop proprietary trading technologies. All Tallinex trades are transmitted swiftly and reliably to the world's largest banks through a PrimeXM FX bridge to Integral's FX Grid system, which is optimized for Forex trading. Our clients can therefore benefit from better ECN/STP technology and confidently trade the Forex markets through Tallinex.

## Why Tallinex?

- Tallinex operates under St Vincent and the Grenadines jurisdiction with funds segregated in large, regulated international banks

- Raw spreads starting from 0 pips

- True ECN/STP broker with a PrimeXM FX bridge to Integral's FX Grid system

- No dealer intervention

- Hedging allowed

- STP model with real-time market and price feeds from FSA regulated banks

- Open and fund a trading account in your choice of currency: EUR or USD

- Various deposit & withdrawal options are available, such as bank wire transfer, credit/debit card, etc.

- Over $10 billion monthly trading volume

- Leverage up to 1:1000

- Prices quoted to 5 decimal places

- FIFO rule not applicable

- Scalping strategies and all EAs allowed - absolutely no restrictions

- Multi-lingual support - English, Swedish, Russian, Finnish and Estonian

Tallinex provides the MetaTrader 4 platform in 32 languages. Its technical analysis tools help with the anticipation of currency fluctuations and tracking of real-time trading. Dedicated servers and the latest high-tech software guarantee market-leading response

times, highly-efficient processing of trades and the highest level of liquidity. Paired with an unrivalled pricing model, Tallinex is an obvious choice for professional Forex trading.



**Tallinex**
About Tallinex
Contact Us
FAQ
Live Chat

**Trading Accounts**
ECN-MICRO
ECN-PRO
PRO-MANAGED

**Platforms**
MetaTrader 4
MT4 Android
MT4 iPhone
MT4 PAMM

**Partnerships**
Money Managers
Introducing Brokers
White Labeling

**Funding**
Depositing
Withdrawing
Internal Transfers
Anti-Money Laundering

**Risk warning.** Tallinex warns that trading foreign exchange and futures on margin carries a high level of risk, and may not be suitable for all investors. The high degree of leverage can work against you, as well as in your advantage. Before deciding to invest in foreign exchange or futures you should carefully consider your investment objectives, level of experience, and risk appetite. The possibility exists that you could sustain a loss of some or all of your initial investment and therefore you should not invest money that you cannot afford to lose. You should be aware of all the risks associated with foreign exchange and futures trading, and consult with an independent financial advisor if you have any doubts. Clearing and trading services operated by Tallinex Limited. The Jaycees Building, Stoney Ground, PO Box 362, Kingstown, VC0100, St Vincent and the Grenadines.

Tallinex, tallinex and tallinex.com are registered trademarks, trademarks or service marks of Tallinex Limited. All custom graphics, icons, logo and service names are registered trademarks, trademarks or service marks of Tallinex Limited. All other trademarks or service marks are the property of their respective owners. The use of any Tallinex Limited trademarks or service mark without Tallinex Limited's written consent is strictly prohibited and constitutes a trademark' service mark infringement under international law.



**TALLINEX**

ABOUT US    TRADING ACCOUNTS    SIGNALS    PLATFORMS    PARTNERSHIPS    FUNDING    SUPPORT    LATEST NEWS

LOG IN    >



## PRO-MANAGED

Leave it to the Pros!

PRO-MANAGED accounts are designed for Tallinex clients who want to take advantage of the high potential profitability the Forex market offers, but do not have the time or the desire needed to master the currency markets.

Tallinex's PAMM system provides Money Managers with the ability to trade your account, but without having (or needing) direct access to it. As the account owner, you will view-access to your account, allowing you to monitor trades as they happen, and review historical account activity.

You can therefore confidently assign your fund to be invested as a managed account with the Money Manager of your choice, secure in the knowledge that only you, the account owner, may withdraw funds.

Think of it as auto-trading by Professional Money Managers, with results audited by Tallinex.

Features of Tallinex PRO-MANAGED accounts include:

ECN-MICRO and ECN-PRO managed accounts available

Variable spreads starting from 0.0 pips for EURUSD

Average EURUSD spread is 0.5 pips

Leverage from 1:1 up to 1:500

Minimum trade size is 0.01 lots

No dealing desk intervention

Margin call / Stop-out levels: 150% / 100%

No re-quotes

Hedging allowed

Pricing to 5 decimals

100% bonus for all deposits

True ECN - liquidity provided by Integral via a Prime XM bridge

GET STARTED

* PRO-MANAGED accounts are not traded by Tallinex Limited.



VISA · MasterCard · Trustly · NETELLER · MetaQuotes

| Tallinex | Trading Accounts | Platforms | Partnerships | Funding |
|---|---|---|---|---|
| About Tallinex | ECN-MICRO | MetaTrader 4 | Money Managers | Depositing |
| Contact Us | ECN-PRO | MT4 Android | Introducing Brokers | Withdrawing |
| FAQ | PRO-MANAGED | MT4 iPhone | White Labeling | Internal Transfers |
| Live Chat | | MT4 PAMM | | Anti-Money Laundering |

Risk warning: Tallinex warns that trading foreign exchange and futures on margin carries a high level of risk, and may not be suitable for all investors. The high degree of leverage can work against you, as well as to your advantage. Before deciding to invest in foreign exchange or futures, you should carefully consider your investment objectives, level of experience, and risk appetite. The possibility exists that you could sustain a loss of some or all of your initial investment and therefore you should not invest money that you cannot afford to lose. You should be aware of all the risks associated with foreign exchange and futures trading, and consult with an independent financial advisor if you have any doubts. Clearing and trading services operated by Tallinex Limited, The Jaycees Building, Stoney Ground, PO Box 292, Kingstown, VC0100, St Vincent and the Grenadines.

Tallinex, Tallinex and tallinex.com are registered trademarks, trademarks or service marks of Tallinex Limited. All custom graphics, icons, logos and service names are registered trademarks, trademarks or service marks of Tallinex Limited and all other trademarks or service marks are the property of their respective owners. The use of any Tallinex Limited trademark or service mark including, but not limited to, domain name registration) without express written consent from Tallinex Limited is strictly prohibited and constitutes a trademark / service mark infringement under international law.



TALLINEX

Terms Of Use | Privacy Policy | Risk Disclosure

Tallinex Limited | +44-203-514-2400 (London) | info@tallinex.com

# ATTACHMENT 7



OPEN LIVE ACCOUNT     OPEN DEMO ACCOUNT

ABOUT US    TRADING ACCOUNTS    SIGNALS    PLATFORMS    PARTNERSHIPS    FUNDING    SUPPORT    LATEST NEWS

## TALLINEX

## Frequently Asked Questions

**Q   How long does it take to open a Live Account?**
A   Approval time depends on how quickly the required documents are submitted. If all required documentation is submitted along with your application, then your account could be approved in one business day or less.

**Q   Does Tallinex offer a bonus scheme?**
A   Yes - all clients are automatically eligible for our 100% withdrawable deposit bonus. Each deposit of new funds is recorded in our Back-Office and can be earned back as cash after trading sufficient volume. The volume requirement is currently 0.50 lots per Dollar/Euro and there is no time limit for qualifying. Account withdrawals (up to the full account balance) are permitted without affecting qualification progress - to resume bonus qualification, simply deposit additional funds and begin trading again. Full details are available on our Terms of Use page.

**Q   Does Tallinex accept US and/or British Columbia residents?**
A   Yes - Tallinex welcomes residents of the US and British Columbia, and provides them with the same leverage and hedging facilities as non-USRC residents.

**Q   What is the minimum trade size at Tallinex?**
A   The smallest trade size is 0.01 lots for ECN-MICRO accounts and 0.10 lots for ECN-PRO accounts.

**Q   Is Tallinex regulated?**
A   The Financial Services Authority (FSA) in St Vincent and the Grenadines is responsible for ensuring that Tallinex complies with its obligations under the IBC Act. The FSA enforces strict business practices equal to or exceeding requirements of financial services regulators in other countries.

**Q   How are client funds segregated?**
A   Tallinex keeps un-margined client funds separated from company funds in segregated, "off-balance-sheet" accounts at a large, conservative European bank. Tallinex is unable to use client funds for company expenses.

**Q   What is the maximum available leverage?**
A   Currently, 1:1000 is the limit for ECN-MICRO accounts and 1:500 for ECN-PRO accounts.

ATTACHMENT 7

Q   Does Tallinex have any restrictions regarding EAs?

A   Tallinex has no strategy-related restrictions regarding trading systems or EAs. Please note, however, that poorly coded EAs which result in transaction flooding of the trading servers will be blocked to prevent disruption of service.

Q   Can clients have Joint / Multi-party Accounts?

A   Yes. Simply complete the online application in all names and provide the required documents for all parties.

Q   How good are Tallinex spreads?

A   The best way to assess Tallinex spreads is to register for a Demo Account and try them - demo accounts use exactly the same price feeds and exactly the same spreads as Tallinex live accounts. The average EURUSD spread is just 0.5 pips (varying nominally between 0.0 and 1.0, depending on time of day and market conditions)

Q   Which time zone is used by Tallinex servers?

A   GMT/UCT +0

Q   Which deposit methods does Tallinex support?

A   Currently, wire transfer, credit / debit cards, Neteller and Trustly are supported.

Q   Can I transfer money from my friend's bank account (or other 3rd-party account)?

A   Sorry, but no. Tallinex can only accept money transfers from Tallinex trading account holders, and only between accounts held in the same name.

Q   Can I transfer money between my own Tallinex trading accounts? - if so, is there any cost?

A   You can transfer funds between your own ECN-MICRO and ECN-PRO accounts at any time - there are no costs involved to do this. Transfers involving PRO-MANAGED accounts are also possible, but certain temporary restrictions may apply

Q   Can I have more than one trading account? - if so, will I need to complete the online application each time?

A   You can have any number of additional accounts without needing to submit another application. Simply submit a general request via your back-office account, or e-mail  info@tallinex.com  with your Profile ID (user name) and request a new account.

Q   Is Tallinex a Market Maker?

A   No - Tallinex is not a market maker - all trades are ECN/STP (placed into the market). This means that all Tallinex clients are A-book clients, not B-book (where the broker trades against their own clients).

Q   Does Tallinex provide clients with a VPS (Virtual Private Server)?

A   Yes - ultra-low latency VPSs are available to all clients with funded live accounts, and are provided free to clients trading 5.00 lots or more each month. Additional information is available from the Tallinex VPS page, and full details are provided on the Home page of our back-office - including the option to request a VPS.

Q   Does Tallinex allow scalping?

A   Yes - absolutely. Tallinex offers industry-leading speed of execution, which provides enhanced performance and an optimal environment for scalpers.

Q   Do Demo Accounts have a time limitation?

A   Yes and no. Active demo accounts never expire, but accounts that have been dormant for 30 days are automatically deleted.

Q   To how many decimals does Tallinex quote prices?

A   Prices are quoted to 5 decimals for most pairs, 3 decimals for JPY pairs, 2 decimals for Gold and Bitcoin, and 4 decimals for Silver

Q   How long has Tallinex been in business?

A   Tallinex started operations in 2012.

Q   I am afraid that someone might steal my personal information if I use your online application. Can I submit my details another way?

A   The Tallinex website uses 256-bit SSL encryption (similar to banks), so there are no issues with security. However, if you are worried about entering certain information via the secure online application form then you can enter fake values in the fields that concern you

and provide the missing information by email or post (though email and post are technically far less secure than the online application process).

Q   **Do you offer MAM or PAMM facilities?**
A   Yes - Tallinex offers MAM solutions with percentage allocation (MAM = Multi Account Manager, PAMM = Percent Allocation Management Module)

Q   **What is the commission on Tallinex ECN-PRO accounts?**
A   ECN-PRO account commission is US$3.00 per side i.e. US$6.00 per lot ($100,000) round-turn

Q   **Is ECN-PRO commission visible in ECN-PRO demo accounts?**
A   Yes - demo accounts behave exactly like live accounts as they share the same specifications and price feeds

  VISA  Trustly NETELLER  MetaQuotes

| Tallinex | Trading Accounts | Platforms | Partnerships | Funding |
|---|---|---|---|---|
| About Tallinex | ECN-MICRO | MetaTrader 4 | Money Managers | Depositing |
| Contact Us | ECN-PRO | MT4 Android | Introducing Brokers | Withdrawing |
| FAQ | PRO MANAGED | MT4 iPhone | White Labeling | Internal Transfers |
| Live Chat | | MT4 PAMM | | Anti-Money Laundering |



Risk warning: Tallinex warns that trading foreign exchange and futures on margin carries a high level of risk, and may not be suitable for all investors. The high degree of leverage can work against you, as well as to your advantage. Before deciding to invest in foreign exchange or futures, you should carefully consider your investment objectives, level of experience, and risk appetite. The possibility exists that you could sustain a loss of some or all of your initial investment and therefore, you should not invest money that you cannot afford to lose. You should be aware of all the risks associated with foreign exchange and futures trading, and consult with an independent financial advisor if you have any doubts. Clearing and trading services operated by Tallinex Limited. The Jayvees Building, Stoney Ground, PO Box 162, Kingstown, VC0100, St Vincent and the Grenadines.

Tallinex, tallinex, and tallinex.com are registered trademarks, trademarks or service marks of Tallinex Limited. All custom graphics, icons, logos and service names are registered trademarks, trademarks or service marks of Tallinex Limited. All other trademarks or service marks are the property of their respective owners. The use of any Tallinex Limited trademark or service mark including, but not limited to, domain name registrations) without express written consent from Tallinex, Limited is strictly prohibited and constitutes a trademark / service mark infringement under international law.

Terms Of Use  |  Privacy Policy  |  Risk Disclosure

Tallinex Limited | +44-203-514-2400 (London) | info@tallinex.com





# ATTACHMENT 8





LOG IN

ABOUT US   TRADING ACCOUNTS   SIGNALS   PLATFORMS   PARTNERSHIPS   FUNDING   SUPPORT   LATEST NEWS

**LIVE RATES**

SYMBOL   LAST   SPREAD   AVG. SPREAD

Connecting to server...

## Join Tallinex: TRADE SMARTER

Tallinex was created by traders, for traders... and is actively managed by professional traders to ensure that we retain that "edge".

Whether brand new to trading, or an "old hand", Tallinex will have something for you:

Demo accounts that use our live feeds and real spreads

ECN-MICRO accounts with competitive spreads

ECN-PRO accounts with raw spreads from ZERO pips

PRO-MANAGED accounts where professional traders trade for you!

Add to that...

Excellent execution times

Absolutely NO re-quotes

Open a live ECN-MICRO account with just US$100!

All trading systems, strategies and EAs allowed - no exclusions

Enjoy full hedging, no FIFO and leverage up to 1:1000

Earn back all deposits as cash with our deposit bonus scheme

So... why waste another moment? - enter your details, select your preferred account type, and start experiencing the Tallinex difference:

Select Application Type:        ⦿ Personal  ○ Corporate

First name *                    Last name *

E-mail address *                Confirm e-mail address *

**A valid e-mail address is required to deliver your Back-Office login details**

Password * (Minimum 8 characters)   Confirm password *

Telephone number *              Country of residence *
                                Select Country                >

Account type *                  Account currency *
Demo                    >       US Dollar                     >

ATTACHMENT 8

☐ By checking this box, I am placing my digital signature which confirms that I have read, agree with, and accept all Terms and Conditions, Privacy Policy and Risk Disclosure statements, and that I am at least 18 years of age.

**Enter This Code >> 6 4 0 6 2**

SEND APPLICATION

* fields marked with an asterisk (*) are required

Ref 146005









VISA  MasterCard  **Skrill**  🏛 Trustly  **NETELLER**  ⊗ MetaQuotes

**Tallinex**
About Tallinex
Contact Us
FAQ
Live Chat

**Trading Accounts**
ECN-MICRO
ECN-PRO
PRO-MANAGED

**Platforms**
MetaTrader 4
MT4 Android
MT4 iPhone
MT4 PAMM

**Partnerships**
Money Managers
Introducing Brokers
White Labeling

**Funding**
Depositing
Withdrawing
Internal Transfers
Anti-Money Laundering



TALLINEX
TRADE SMARTER

Risk warning: Tallinex warns that trading foreign exchange and futures on margin carries a high level of risk, and may not be suitable for all investors. The high degree of leverage can work against you, as well as to your advantage. Before deciding to invest in foreign exchange or futures, you should carefully consider your investment objectives, level of experience, and risk appetite. The possibility exists that you could sustain a loss of some or all of your initial investment and therefore, you should not invest money that you cannot afford to lose. You should be aware of all the risks associated with foreign exchange and futures trading, and consult with an independent financial advisor if you have any doubts. Website operated by Tallinex Limited, 1st Floor, 2 Woodberry Grove, Finchley, London, N12 0DN, UK. Clearing and trading services operated by Tallinex Limited, The Jaycees Building, Stoney Ground, PO Box 362, Kingstown, IVC0100, St Vincent and the Grenadines.

Tallinex, tallinex and tallinex.com are registered trademarks, trademarks or service marks of Tallinex Limited. All custom graphics, icons, logos and service names are registered trademarks, trademarks or service marks of Tallinex Limited. All other trademarks or service marks are the property of their respective owners. The use of any Tallinex Limited trademark or service mark (including, but not limited to, domain name registrations) without express written consent from Tallinex Limited is strictly prohibited and constitutes a trademark / service mark infringement under international law.

[1] A credit bonus increases the balance, and therefore the equity and free margin, of your trading account but it cannot be withdrawn as cash.
[2] Bonus Scaling applies to the initial deposit of a new account. Introduced under referral ID 1GD742. Full details are available under Terms Of Use.

Terms Of Use  |  Privacy Policy  |  Risk Disclosure

Tallinex Limited | +44-203-514-2400 (London) | info@tallinex.com

# ATTACHMENT 9



LOGIN  English



ABOUT US

TRADING ACCOUNTS

SIGNALS

PLATFORMS

PARTNERSHIPS

FUNDING

SUPPORT

LATEST NEWS

ATTACHMENT 9







| Initial deposit $100 | Leverage up to 1:1000 | Spreads from 0.0 pips | Minimum trade 0.01 lots | Currency pairs 49 |
|---|---|---|---|---|
| True ECN/STP liquidity | NO dealing desk intervention | Hedging allowed No FIFO | Fast and easy account opening | Unparalleled safety of funds |

PERSONAL TRADING

DOWNLOAD MT4



ECN-MICRO                    ECN-PRO

| | Flexible trading for smaller accounts | Optimal trading for larger accounts |
|---|---|---|
| Minimum initial deposit | US$ 100 / € 100 | US$ 2 000 / € 2 000 |
| Minimum spread | 1.8 pips | 0.0 pips |
| Average EURUSD spread | 2.5 pips | 0.6 pips |
| Per-trade commission | None | US$ 6 / lot (round turn) |
| Margin call / Stop-out levels | 150% / 100% | 150% / 100% |
| Available leverage options* | 1:1 - 1:1000 | 1:1 - 1:500 |
| Minimum trade size | 0.01 lots (1 000) | 0.10 lots (10 000) |
| Minimum increment | 0.01 lots (1 000) | 0.01 lots (1 000) |
| Pricing to 5 decimals | Yes | Yes |

**All Tallinex accounts are true ECN/STP - liquidity is provided by top-tier global banks**

**NO dealing desk intervention - NO requotes**

* Leverage above 1:400 for Micro accounts / 1:200 for Pro accounts is subject to assessment

| | | | | |
|---|---|---|---|---|
| 1 | Forex By Pros | 2015-10 | 162.29% | 13.29% |
| 2 | Fx Trade Systems | | 21.14% | 2.85% |
| 3 | Trade2FI.com-MAX PROFIT | 2014-09 | 1301.10% | 10.72% |
| 4 | Forex ReBORN | 2014-11 | 76.58% | 2.36% |
| 5 | FX Wealth Management | | % | % |





About Tallinex
Contact Us
FAQ
Live Chat

ECN-MICRO
ECN-PRO
PRO-MANAGED

MetaTrader 4
MT4 Android
MT4 iPhone
MT4 PAMM

Money Managers
Introducing Brokers
White Labeling

Depositing
Withdrawing
Internal Transfers
Anti-Money Laundering



# ATTACHMENT 10



## Safety and Segregation of Funds

All client funds deposited with Tallinex are completely segregated in 'off balance sheet' accounts according to strictly-followed policies and procedures.

Tallinex Limited co-operates solely with reputable, regulated, world-leading, international banking institutions.

To enhance the safety and security of funds, Tallinex distributes client assets between multiple regulated banking institutions - as shown below:

ATTACHMENT 10



# TALLINEX LIQUIDITY PROVIDERS

BANK TRANSFER · VISA · MasterCard

CREDIT SUISSE · UBS · JPMorganChase · HSBC · BNP PARIBAS

RBS · Bank of America · SEB · Morgan Stanley · COMMERZBANK

SMBC · NOMURA · Bank of Tokyo-Mitsubishi UFJ · NATIXIS











MasterCard · VISA · Skrill · Trustly · NETELLER · MetaQuotes

**Tallinex**
About Tallinex
Contact Us
FAQ
Live Chat

**Trading Accounts**
ECN-MICRO
ECN-PRO
PRO-MANAGED

**Platforms**
MetaTrader 4
MT4 Android
MT4 iPhone
MT4 PAMM

**Partnerships**
Money Managers
Introducing Brokers
White Labeling

**Funding**
Depositing
Withdrawing
Internal Transfers
Anti-Money Laundering

Risk warning: Tallinex warns that trading foreign exchange and futures on margin carries a high level of risk, and may not be suitable for all investors. The high degree of leverage can work against you, as well as to your advantage. Before deciding to invest in foreign exchange or futures, you should carefully consider your investment objectives, level of experience, and risk appetite. The possibility exists that you could sustain a loss of some or all of your initial investment and therefore you should not invest money that you cannot afford to lose. You should be aware of all the risks associated with foreign exchange and futures trading, and consult with an independent financial advisor if you have any doubts. Website operated by Tallinex Limited, 1st Floor, 2 Woodberry Grove, Finchley, London, N12 0DR, UK. Clearing and trading services operated by Tallinex Limited, The Jaycees Building, Stoney Ground, PO Box 362, Kingstown, VC0100, St Vincent and the Grenadines.

Tallinex, tallinex and tallinex.com are registered trademarks, trademarks or service marks of Tallinex Limited. All custom graphics, icons, logos and service names are registered trademarks, trademarks or service marks of Tallinex Limited. All other trademarks or service marks are the property of their respective owners. The use of any Tallinex Limited trademark or service mark (including, but not limited to, domain name registrations) without express written consent from Tallinex Limited is strictly prohibited and constitutes a trademark / service mark infringement under international law.

Terms Of Use  |  Privacy Policy  |  Risk Disclosure

Tallinex Limited | +44-203-514-2400 (London) | info@tallinex.com

# ATTACHMENT 11

(5)(i) Any introducing broker, as defined in §5.1(f)(1) of this part, is required to register as an introducing broker;

(ii) Any associated person of an introducing broker, as defined in §5.1(f)(2) of this part, is required to register as an associated person of an introducing broker;

(6)(i) Any retail foreign exchange dealer, as defined in §5.1(h)(1) of this part is required to register as a retail foreign exchange dealer;

(ii) Any associated person of a retail foreign exchange dealer, as defined in §5.1(h)(2) of this part, is required to register as an associated person of a retail foreign exchange dealer;

(b) Any person described in paragraph (a) of this section that is already registered in the required capacity specified in paragraph (a) is not required under this section to register twice in the same capacity; Provided, however, that a person already registered as an associated person of one class of registrant may also be required to register as an associated person of another class of registrant in order to comply with this section.

§ 5.4 **Applicability of part 4 of this chapter to commodity pool operators and commodity trading advisors.**

Part 4 of this chapter applies to any person required pursuant to the provisions of this part 5 to register as a commodity pool operator or as a commodity trading advisor. Failure by any such person to comply with the requirements of part 4 will constitute a violation of this section and the relevant section of part 4.

§ 5.5 **Distribution of "Risk Disclosure Statement" by retail foreign exchange dealers, futures commission merchants and introducing brokers regarding retail forex transactions.**

(a) Except as provided in §5.23 of this part, no retail foreign exchange dealer, futures commission merchant, or in the case of an introduced account no introducing broker, may open an account that will engage in retail forex transactions for a retail forex customer, unless the retail foreign exchange dealer, futures commission merchant or introducing broker first:

(1)(i) In the case of a retail foreign exchange dealer or a person required to register as an introducing broker solely by reason of this part, furnishes the retail forex customer with a separate written disclosure statement containing only the language set forth in paragraph (b) of this section and the disclosure required by paragraph (e) of this section;

(ii) In the case of a futures commission merchant or a person required to register as an introducing broker because it engages in the activities described in §1.3(mm) of this chapter, furnishes the retail forex customer with a separate written disclosure statement containing only the language set forth in paragraph (b) of this section and the disclosure required by paragraph (e) of this section; Provided, however, that the disclosure statement may be attached to other documents as the initial page(s) of such documents and as the only material on such page(s); and

(2) Receives from the retail forex customer an acknowledgment signed and dated by the retail forex customer that he received and understood the disclosure statement.

(b) The language set forth in the written disclosure statement required by paragraph (a) of this section shall be as follows:

RISK DISCLOSURE STATEMENT

OFF-EXCHANGE FOREIGN CURRENCY TRANSACTIONS INVOLVE THE LEVERAGED TRADING OF CONTRACTS DENOMINATED IN FOREIGN CURRENCY CONDUCTED WITH A FUTURES COMMISSION MERCHANT OR A RETAIL FOREIGN EXCHANGE DEALER AS YOUR COUNTERPARTY. BECAUSE OF THE LEVERAGE AND THE OTHER RISKS DISCLOSED HERE, YOU CAN RAPIDLY LOSE ALL OF THE FUNDS YOU DEPOSIT FOR SUCH TRADING AND YOU MAY LOSE MORE THAN YOU DEPOSIT.

YOU SHOULD BE AWARE OF AND CAREFULLY CONSIDER THE FOLLOWING POINTS BEFORE DETERMINING WHETHER SUCH TRADING IS APPROPRIATE FOR YOU.

(1) TRADING IS NOT ON A REGULATED MARKET OR EXCHANGE—YOUR DEALER IS YOUR TRADING

PARTNER WHICH IS A DIRECT CONFLICT OF INTEREST. BEFORE YOU ENGAGE IN ANY RETAIL FOREIGN EXCHANGE TRADING, YOU SHOULD CONFIRM THE REGISTRATION STATUS OF YOUR COUNTERPARTY.

The off-exchange foreign currency trading you are entering into is not conducted on an interbank market, nor is it conducted on a futures exchange subject to regulation as a designated contract market by the Commodity Futures Trading Commission. The foreign currency trades you transact are trades with the futures commission merchant or retail foreign exchange dealer as your counterparty. WHEN YOU SELL, THE DEALER IS THE BUYER. WHEN YOU BUY, THE DEALER IS THE SELLER. As a result, when you lose money trading, your dealer is making money on such trades, in addition to any fees, commissions, or spreads the dealer may charge.

(2) AN ELECTRONIC TRADING PLATFORM FOR RETAIL FOREIGN CURRENCY TRANSACTIONS IS NOT AN EXCHANGE. IT IS AN ELECTRONIC CONNECTION FOR ACCESSING YOUR DEALER. THE TERMS OF AVAILABILITY OF SUCH A PLATFORM ARE GOVERNED ONLY BY YOUR CONTRACT WITH YOUR DEALER.

Any trading platform that you may use to enter off-exchange foreign currency transactions is only connected to your futures commission merchant or retail foreign exchange dealer. You are accessing that trading platform only to transact with your dealer. You are not trading with any other entities or customers of the dealer by accessing such platform. The availability and operation of any such platform, including the consequences of the unavailability of the trading platform for any reason, is governed only by the terms of your account agreement with the dealer.

(3) YOUR DEPOSITS WITH THE DEALER HAVE NO REGULATORY PROTECTIONS.

All of your rights associated with your retail forex trading, including the manner and denomination of any payments made to you, are governed by the contract terms established in your account agreement with the futures commission merchant or retail foreign exchange dealer. Funds deposited by you with a futures commission merchant or retail foreign exchange dealer for trading off-exchange foreign currency transactions are not subject to the customer funds protections provided to customers trading on a contract market that is designated by the Commodity Futures Trading Commission. Your dealer may commingle your funds with its own operating funds or use them for other purposes. In the event your dealer becomes bankrupt, any funds the dealer is holding for you in addition to any amounts owed to you resulting from trading, whether or not any assets are maintained in separate deposit accounts by the dealer, may be treated as an unsecured creditor's claim.

(4) YOU ARE LIMITED TO YOUR DEALER TO OFFSET OR LIQUIDATE ANY TRADING POSITIONS SINCE THE TRANSACTIONS ARE NOT MADE ON AN EXCHANGE OR MARKET, AND YOUR DEALER MAY SET ITS OWN PRICES.

Your ability to close your transactions or offset positions is limited to what your dealer will offer to you, as there is no other market for these transactions. Your dealer may offer any prices it wishes, and it may offer prices derived from outside sources or not in its discretion. Your dealer may establish its prices by offering spreads from third party prices, but it is under no obligation to do so or to continue to do so. Your dealer may offer different prices to different customers at any point in time on its own terms. The terms of your account agreement alone govern the obligations your dealer has to you to offer prices and offer offset or liquidating transactions in your account and make any payments to you. The prices offered by your dealer may or may not reflect prices available elsewhere at any exchange, interbank, or other market for foreign currency.

(5) PAID SOLICITORS MAY HAVE UNDISCLOSED CONFLICTS

The futures commission merchant or retail foreign exchange dealer may compensate introducing brokers for introducing your account in ways which are not disclosed to you. Such paid solicitors are not required to have, and may not have, any special expertise in

trading, and may have conflicts of interest based on the method by which they are compensated. Solicitors working on behalf of futures commission merchants and retail foreign exchange dealers are required to register. You should confirm that they are, in fact registered. You should thoroughly investigate the manner in which all such solicitors are compensated and be very cautious in granting any person or entity authority to trade on your behalf. You should always consider obtaining dated written confirmation of any information you are relying on from your dealer or a solicitor in making any trading or account decisions.

FINALLY, YOU SHOULD THOROUGHLY INVESTIGATE ANY STATEMENTS BY ANY DEALERS OR SALES REPRESENTATIVES WHICH MINIMIZE THE IMPORTANCE OF, OR CONTRADICT, ANY OF THE TERMS OF THIS RISK DISCLOSURE. SUCH STATEMENTS MAY INDICATE POTENTIAL SALES FRAUD.

THIS BRIEF STATEMENT CANNOT, OF COURSE, DISCLOSE ALL THE RISKS AND OTHER ASPECTS OF TRADING OFF-EXCHANGE FOREIGN CURRENCY TRANSACTIONS WITH A FUTURES COMMISSION MERCHANT OR RETAIL FOREIGN EXCHANGE DEALER.

I hereby acknowledge that I have received and understood this risk disclosure statement.

_____
Date

_____
Signature of Customer

(c) The acknowledgment required by paragraph (a) of this section must be retained by the retail foreign exchange dealer, futures commission merchant or introducing broker in accordance with §1.31 of this chapter.

(d) This section does not relieve a retail foreign exchange dealer, futures commission merchant or introducing broker from any other disclosure obligation it may have under applicable law.

(e)(1) Immediately following the language set forth in paragraph (b) of this section, the statement required by paragraph (a) of this section shall include, for each of the most recent four

calendar quarters during which the counterparty maintained retail forex customer accounts:

(i) The total number of non discretionary retail forex customer accounts maintained by the retail foreign exchange dealer or futures commission merchant;

(ii) The percentage of such accounts that were profitable during the quarter; and

(iii) The percentage of such accounts that were not profitable during the quarter.

(2) Identification of retail forex customer accounts for the purpose of this disclosure and the calculation in determining whether each such account was profitable or not profitable must be made in accordance with §5.18(i) of this part. Such statement of profitable trades shall include the following legend: PAST PERFORMANCE IS NOT NECESSARILY INDICATIVE OF FUTURE RESULTS. Each retail foreign exchange dealer or futures commission merchant shall provide, upon request, to any retail forex customer or prospective retail forex customer the total number of non discretionary retail forex accounts maintained by such foreign exchange dealer or futures commission merchant, the percentage of such accounts that were profitable and the percentage of such accounts that were not profitable, calculated in accordance with §5.18(i) of this part, for each calendar quarter during the most recent five year period during which such retail foreign exchange dealer or futures commission merchant maintained non discretionary retail forex customer accounts.

§5.6 **Maintenance of minimum financial requirements by retail foreign exchange dealers and futures commission merchants offering or engaging in retail forex transactions.**

(a) Each futures commission merchant offering or engaging in retail forex transactions or who files an application for registration as a futures commission merchant that will offer or engage in retail forex transactions and each person registered as a retail foreign exchange dealer or who files an application for registration as a retail foreign exchange dealer, who knows or should have known that its adjusted

# ATTACHMENT 12

**Fedwire Appended Information**

Message Disposition {1100}: 30 P R 2
Receipt Time {1110}: 0329 1716 FT03
OMAD {1120}: 20160329 B6B7HU2R 013460 0329 1716 FT03

**Basic Information**

Sender Supplied Information {1500}: 30 10110480 P
Sender ABA {3100}: ▉▉▉8805  BANKER BNK KANSAS
Receiver ABA {3400}: ▉▉▉9593  BANK OF AMERICA
Amount {2000}: 10,000.00
Type/Subtype Code {1510}: 1000
IMAD {1520}: 20160329 QMGFT005 002304
Business Function {3600}: CTR - Customer Transfer    Transaction Type:
Sender Reference Number {3320}: AFX US 0259465 1

**Originator Information**

Originator {5000}
ID Code:                          D - DDA Account Number
Identifier:                       ▉▉▉2032
Name:                             B▉▉▉▉▉ B▉▉▉▉▉
Address Line 1:                   ▉▉▉▉▉
Address Line 2:                   SALINA US KS 67401
Originator Financial Institution {5100}
ID Code:                          D - DDA Account Number
Identifier:                       ▉▉▉4928
Name:                             THE BENNINGTON STATE BANK
Address Line 1:                   2130 S. OHIO
Address Line 2:                   SALINA KS
Address Line 3:                   UNITED STATES 674021280
Instructing Financial Institution {5200}
ID Code:                          D - DDA Account Number
Identifier:                       ▉▉▉4928
Name:                             THE BENNINGTON STATE BANK
Address Line 1:                   2130 S. OHIO
Address Line 2:                   SALINA KS
Address Line 3:                   UNITED STATES 674021280
Originator to Beneficiary Information {6000}
Line 1:                           FOREX TRADING-CURRENCY TRADING

**Beneficiary Information**

Beneficiary {4200}
ID Code:                          D - DDA Account Number
Identifier:                       ▉▉▉▉▉6293
Name:                             TALLINEX LIMITED
Address Line 1:                   JAYCEES BUILDING STONEY GROUND
Address Line 2:                   KINGSTOWN VC
Beneficiary Financial Institution {4100}
ID Code:                          D - DDA Account Number
Identifier:                       ▉▉▉XXXX
Name:                             CESKA SPORITELNA

ATTACHMENT 12

Address Line 1:          OLBRACHTOVA 1929/62
Address Line 2:          PRAGUE 4 CZ 14000

**FI TO FI Information**

FI TO FI Information {6500}
Line 1:                  B██████ B██████ 151859

**Fedwire Appended Information**

| | |
|---|---|
| Message Disposition {1100}: | 30 P R 2 |
| Receipt Time {1110}: | 0705  1317  FT03 |
| OMAD {1120}: | 20160705  B1Q9281C  005412  0705  1317  FT03 |

**Basic Information**

| | |
|---|---|
| Sender Supplied Information {1500}: | 30  05004341  P |
| Sender ABA {3100}: | ▇0054  ZIONS SLC |
| Receiver ABA {3400}: | ▇2561  STANDARD CHART |
| Amount {2000}: | 100,005.00 |
| Type/Subtype Code {1510}: | 1000 |
| IMAD {1520}: | 20160705  L4B74B3C  001030 |
| Business Function {3600}: | CTP - Customer Transfer Plus    Transaction Type: |
| Sender Reference Number {3320}: | 2016070500004341 |
| Reference for Beneficiary {4320}: | 20552287 |

**Originator Information**

Originator {5000}

| | |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ▇7496 |
| Name: | D▇▇, F▇▇▇ |
| Address Line 1: | ▇▇▇▇▇ |
| Address Line 2: | PROVO, UT 84604 |

Originator Financial Institution {5100}

| | |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ▇4804 |
| Name: | UTAH COMMUNITY CREDIT UNION |
| Address Line 1: | ATTN AMBER STEED |
| Address Line 2: | 188 RIVER PARK DR |
| Address Line 3: | PROVO UT 84604-5648 84604 |

Originator to Beneficiary Information {6000}

| | |
|---|---|
| Line 1: | REF: 9407 UCCU SENDING IN BEHALF OF |
| Line 2: | D▇▇, F▇▇▇ |
| Line 3: | COMPANY:WOLVERINE TRADING LLC |
| Line 4: | PROFILE ID ▇5262, BROKERAGE ACCT |

**Beneficiary Information**

Beneficiary {4200}

| | |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ▇6293 |
| Name: | TALLINEX LIMITED |
| Address Line 1: | JAYCEES BLDG, STONEY GROUND |
| Address Line 2: | KINGSTOWN,ST.VINCENT AND GRENADINES |

Beneficiary Financial Institution {4100}

| | |
|---|---|
| ID Code: | B - Bank Identifier Code (BIC)/SWIFT |
| Identifier: | ▇CZPX |
| Name: | CESKA SPORITELNA A.S. |
| Address Line 1: | OLBRACHTOVA 62 |
| Address Line 2: | PRAGUE,CZ |

**FI TO FI Information**

FI TO FI Information {6500}

| | |
|---|---|
| Line 1: | /CTS/ |

**Fedwire Appended Information**

|  |  |
|---|---|
| Message Disposition (1100): | 30 P R 2 |
| Receipt Time (1110): | 0706 1304 FT03 |
| OMAD (1120): | 20160706 B1Q9281C 003556 0706 1304 FT03 |

**Basic Information**

|  |  |
|---|---|
| Sender Supplied Information (1500): | 30 06003728 P |
| Sender ABA (3100): | ███0054 ZIONS SLC |
| Receiver ABA (3400): | ██2561 STANDARD CHART |
| Amount (2000): | 10,000.00 |
| Type/Subtype Code (1510): | 1000 |
| IMAD (1520): | 20160706 L4B7483C 001032 |
| Business Function (3600): | CTP - Customer Transfer Plus    Transaction Type: |
| Sender Reference Number (3320): | 2016070600003728 |
| Reference for Beneficiary (4320): | 20557468 |

**Originator Information**

Originator (5000)

|  |  |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ██0485 |
| Name: | R██████ K██████ |
| Address Line 1: | ████████████ |
| Address Line 2: | PROVO, UT 84605 |

Originator Financial Institution (5100)

|  |  |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ██8804 |
| Name: | UTAH COMMUNITY CREDIT UNION |
| Address Line 1: | ATTN AMBER STEED |
| Address Line 2: | 188 RIVER PARK DR |
| Address Line 3: | PROVO UT 84604-5648 84604 |

Originator to Beneficiary Information (6000)

|  |  |
|---|---|
| Line 1: | REF: 9484 UCCU SENDING IN BEHALF OF |
| Line 2: | R██████ K██████ - TALLINEX PROFILE |
| Line 3: | ID: ██H193, ACCOUNT NUMBER: ██0051 |
| Line 4: | PURPOSE:DAY TRADING (FOREX) |

**Beneficiary Information**

Beneficiary (4200)

|  |  |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ████████████6293 |
| Name: | TALLINEX LIMITED |
| Address Line 1: | JAYCEES BLDG, STONEY GROUND |
| Address Line 2: | KINGSTOWN, ST.VINCENT VC0100 |
| Address Line 3: | ST VINCENT AND GRENADINES |

Beneficiary Financial Institution (4100)

|  |  |
|---|---|
| ID Code: | B - Bank Identifier Code (BIC)/SWIFT |
| Identifier: | ██CZPX |
| Name: | CESKA SPORITELNA A.S. |
| Address Line 1: | OLBRACHTOVA 62 |
| Address Line 2: | PRAGUE,CZ |

**FI TO FI Information**

FI TO FI Information (6500)

|  |  |
|---|---|
| Line 1: | /CTS/ |

**Fedwire Appended Information**

Message Disposition {1100}: 30 P R 2
Receipt Time {1110}: 0627  1255  FT03
OMAD {1120}: 20160627 B6B7HU3R 007128 0627 1255 FT03

**Basic Information**

Sender Supplied Information {1500}: 30  32337107  P
Sender ABA {3100}: ████ 1076  BANNER BK WOODNVL
Receiver ABA {3400}: ████ 9593  BK AMER NYC
Amount {2000}: 100,000.00
Type/Subtype Code {1510}: 1000
IMAD {1520}: 20160627 QMGFT014 001015
Business Function {3600}: CTR - Customer Transfer   Transaction Type:
Sender Reference Number {3320}: 201606272084000

**Originator Information**

Originator {5000}
ID Code: D - DDA Account Number
Identifier: ████ 0291
Name: W████████ T████ LLC
Address Line 1: ████████
Address Line 2: PROVO, UT 846040000

Originator to Beneficiary Information {6000}
Line 1: W████ E T████ LLC # █ 5262

**Beneficiary Information**

Beneficiary {4200}
ID Code: D - DDA Account Number
Identifier: ████████ 6293
Name: TALLINEX LIMITED
Address Line 1: JAYCEES BUILDING
Address Line 2: STONEY GROUND KINDSTOWN
Address Line 3: ST. VINCENT AND GRENADINES

Beneficiary Financial Institution {4100}
ID Code: B - Bank Identifier Code (BIC)/SWIFT
Identifier: ████ CZPX
Name: CESKA SPORITELNA

**Fedwire Appended Information**

      Message Disposition {1100}: 30 P R 2

      Receipt Time {1110}: 0713 1531 FT03

      OMAD {1120}: 20160713 B6B7HU1R 010068 0713 1531 FT03

**Basic Information**

      Sender Supplied Information {1500}: 30  32337107  P

      Sender ABA {3100}: ■■1076  BANNER BK WOODNVL

      Receiver ABA {3400}: ■■9593  BK AMER NYC

      Amount {2000}: 100,000.00

      Type/Subtype Code {1510}: 1000

      IMAD {1520}: 20160713 QMGFT005 001529

      Business Function {3600}: CTR - Customer Transfer    Transaction Type:

      Sender Reference Number {3320}: 201607132104000

**Originator Information**

Originator {5000}

      ID Code:      D - DDA Account Number

      Identifier:      ■■3613

      Name:      W■■■ T■■■■ LLC

      Address Line 1:      ■■■

      Address Line 2:      PROVO, UT 846040000

Originator to Beneficiary Information {6000}

      Line 1:      W■■■■■ T■■■ LLC # 6262

**Beneficiary Information**

Beneficiary {4200}

      ID Code:      D - DDA Account Number

      Identifier:      ■■■6293

      Name:      TALLINEX LIMITED

      Address Line 1:      JAYCEES BUILDING STONEY GROUND

      Address Line 2:      KINDSTOWN ST. VINCENT AND

      Address Line 3:      GRENADINES

Beneficiary Financial Institution {4100}

      ID Code:      B - Bank Identifier Code (BIC)/SWIFT

      Identifier:      ■CZPX

      Name:      CESKA SPORITELNA

**Fedwire Appended Information**

Message Disposition {1100}: 30 P R 2
Receipt Time {1110}: 0827  1415  FT03
OMAD {1120}: 20150827  B1Q92B1C 004130  0827  1415  FT03

**Basic Information**

Sender Supplied Information {1500}: 30  27002656  P
Sender ABA {3100}: ████0054  ZIONS SLC
Receiver ABA {3400}: ████2561  STANDARD CHART
Amount {2000}: 119,950.00
Type/Subtype Code {1510}: 1000
IMAD {1520}: 20150827  L4B74B3C 001435
Business Function {3600}: CTP – Customer Transfer Plus    Transaction Type:
Sender Reference Number {3320}: 2015082700002656
Reference for Beneficiary {4320}: 18711340

**Originator Information**

Originator {5000}
ID Code:      D - DDA Account Number
Identifier:      ████1684
Name:      A████ T████ LLC
Address Line 1:      ████
Address Line 2:      PROVO, UT 84604

Originator Financial Institution {5100}
ID Code:      D - DDA Account Number
Identifier:      ████4804
Name:      UTAH COMMUNITY CREDIT UNION
Address Line 1:      ATTN TRENNA ANDERSON
Address Line 2:      188 RIVER PARK DR
Address Line 3:      PROVO UT 84604-5648 84604

Originator to Beneficiary Information {6000}
Line 1:      REF: 6276 UCCU SENDING IN BEHALF OF
Line 2:      A████ T████ LLC
Line 3:      FOR DEPOSIT INTO TALLINEX ACCOUNT
Line 4:      NO. ██5757, A████ T████ LLC

**Beneficiary Information**

Beneficiary {4200}
ID Code:      D - DDA Account Number
Identifier:      ████████4102
Name:      TALLINEX LIMITED
Address Line 1:      JAYCEES BUILDING, STONEY GROUND
Address Line 2:      KINGSTOWN, ST VINCENT AND GRENADINE

Beneficiary Financial Institution {4100}
ID Code:      B - Bank Identifier Code (BIC)/SWIFT
Identifier:      ████BGSF
Name:      TBI BANK EAD
Address Line 1:      INTERPRED WTC SOFIA
Address Line 2:      36 DRAGAN TSANKOV BLVD SOFIA 1040
Address Line 3:      BULGARIA

**Fedwire Appended Information**

Message Disposition {1100}: 30 P R 2
Receipt Time {1110}: 0521 1548 FT03
OMAD {1120}: 20150521 B6B7001C 006936 0521 1548 FT03

**Basic Information**

Sender Supplied Information {1500}: 30 25317704 P
Sender ABA {3100}: ████7049 STATE ECU RALEIGH
Receiver ABA {3400}: ████5092 WELLSFARGO NY INTL
Amount {2000}: 2,000.00
Type/Subtype Code {1510}: 1000
IMAD {1520}: 20150521 QMGFT010 001893
Business Function {3600}: CTR - Customer Transfer    Transaction Type:
Sender Reference Number {3320}: 2200521D406

**Originator Information**

Originator {5000}
ID Code:                    D - DDA Account Number
Identifier:                 ████8650
Name:                       S███ █J0███████
Address Line 1:             ████████████
Address Line 2:             SUGAR HILL GA 30518

Originator to Beneficiary Information {6000}
Line 1:                     FUND TRADING ACCOUNT
Line 2:                     S███ )█████████  ████6654 /
Line 3:                     PROFILE ███9943

**Beneficiary Information**

Beneficiary {4200}
ID Code:                    D - DDA Account Number
Identifier:                 ███████████████████8102
Name:                       TALLINEX LIMITED
Address Line 1:             JAYCEES BUILDING STONEY GROUND
Address Line 2:             KINGSTOWN ST VINCENT
Address Line 3:             GRENADINES

Beneficiary Financial Institution {4100}
ID Code:                    B - Bank Identifier Code (BIC)/SWIFT
Identifier:                 ████BGSF
Name:                       TBI BANK EAD
Address Line 1:             SOFIA BULGARIA

**FI TO FI Information**

FI TO FI Information {6500}
Line 1:                     /CTO/

**Fedwire Appended Information**

Message Disposition (1100): 30 P R 2

Receipt Time (1110): 0810  1521  FT03

OMAD (1120): 20150810 B6B7001C  006136  0810  1521  FT03

**Basic Information**

Sender Supplied Information (1500): 30  11312265  P

Sender ABA (3100): ▇2655  PROSPERITY BANK

Receiver ABA (3400): ▇05092  WELLSFARGO NY INTL

Amount (2000): 5,000.00

Type/Subtype Code (1510): 1000

IMAD (1520): 20150810 QMGFT003  001710

Business Function (3600): CTR - Customer Transfer    Transaction Type:

Sender Reference Number (3320): 20150810000675

**Originator Information**

Originator (5000)

ID Code:                        D - DDA Account Number

Identifier:                     ▇1831

Name:                           L▇K▇

Address Line 1:                 ▇

Address Line 2:                 BULVERDE, TX 78163-0000

Address Line 3:                 UNITED STATES OF AMERICA

Originator to Beneficiary Information (6000)

Line 1:                         FOR MY TRADING ACCOUNT IN FAVOR OF

Line 2:                         L▇ H▇ TRADING ACCOUNT

Line 3:                         ▇6049

**Beneficiary Information**

Beneficiary (4200)

ID Code:                        D - DDA Account Number

Identifier:                     ▇4102

Name:                           TALLINEX LIMITED

Address Line 1:                 JAYCEES BUILDING STONEY GROUND

Address Line 2:                 KINGSTOWN

Address Line 3:                 SAINT VINCENT AND THE GRENADINES

Beneficiary Financial Institution (4100)

ID Code:                        B - Bank Identifier Code (BIC)/SWIFT

Identifier:                     ▇BGSF

Name:                           TBI BANK

Address Line 1:                 BULGARIA

**FI TO FI Information**

FI TO FI Information (6500)

Line 1:                         /CTO/

**Fedwire Appended Information**

| | |
|---|---|
| Message Disposition {1100}: | 30 P R 2 |
| Receipt Time {1110}: | 1218  1514 FT03 |
| OMAD {1120}: | 20141218 B1QGC01R 052019  1218  1514  FT03 |

**Basic Information**

| | |
|---|---|
| Sender Supplied Information {1500}: | 30  03130175  P |
| Sender ABA {3100}: | ▮▮1752 ACBB |
| Receiver ABA {3400}: | ▮▮0021  JPMORGAN CHASE BAN |
| Amount {2000}: | 3,000.00 |
| Type/Subtype Code {1510}: | 1000 |
| IMAD {1520}: | 20141218 QMGFT008  001755 |
| Business Function {3600}: | CTR - Customer Transfer   Transaction Type: |
| Sender Reference Number {3320}: | AFX US 0144164 1 |

**Originator Information**

Originator {5000}

| | |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ▮▮0272 |
| Name: | )▮▮ B▮▮▮▮ |
| Address Line 1: | ▮▮▮▮▮▮ |
| Address Line 2: | DALLASTOWN US PA 17313 |

Originator Financial Institution {5100}

| | |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ▮▮0086 |
| Name: | PEOPLESBANK |
| Address Line 1: | 105 LEADER HEIGHTS ROAD |
| Address Line 2: | YORK PENNSYLVANIA |
| Address Line 3: | UNITED STATES 17403 |

Instructing Financial Institution {5200}

| | |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ▮▮0086 |
| Name: | PEOPLESBANK |
| Address Line 1: | 105 LEADER HEIGHTS ROAD |
| Address Line 2: | YORK PENNSYLVANIA |
| Address Line 3: | UNITED STATES 17403 |

Originator to Beneficiary Information {6000}

| | |
|---|---|
| Line 1: | FUND TRADING ACCOUNT - PROFILE ID 1 |
| Line 2: | 18466 J▮▮ B▮▮ |

**Beneficiary Information**

Beneficiary {4200}

| | |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ▮▮4102 |
| Name: | TALLINEX LIMITED |
| Address Line 1: | JAYCEES BUILDING STONE GROUND |
| Address Line 2: | KINGSTOWN |
| Address Line 3: | ST VICENT AND GRENANDINES BG |

Beneficiary Financial Institution {4100}

| | |
|---|---|
| ID Code: | D - DDA Account Number |

| | |
|---|---|
| Identifier: | ███FXXX |
| Name: | TBI BANK EAD |
| Address Line 1: | INTERPRED WTC SOFIA |
| Address Line 2: | 36 DRAGAN TSANKOV BLVD |
| Address Line 3: | SOFIA BG |

**Intermediary Financial Institution {4000}**

| | |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ███████BXXX |
| Name: | ING BELGIQUE SA |
| Address Line 1: | AVENUE MARNIX 24 |
| Address Line 2: | BRUSSELS BE |

**Fedwire Appended Information**

Message Disposition {1100}: 30 P R 2

Receipt Time {1110}: 0615 1417 FT03

OMAD {1120}: 20150615 B1Q8382R 004173 0615 1417 FT03

**Basic Information**

Sender Supplied Information {1500}: 30   P

Sender ABA {3100}: █████0019

Receiver ABA {3400}: █████1033

Amount {2000}: 2,000.00

Type/Subtype Code {1510}: 1000

IMAD {1520}: 20150615 J1Q526XX 000588

Business Function {3600}: CTR - Customer Transfer   Transaction Type:

Sender Reference Number {3320}: CB150615002638

Reference for Beneficiary {4320}: CB150615002638

**Originator Information**

Originator {5000}

ID Code: D - DDA Account Number

Identifier: ████7051

Name: K█████OR A█████B██

Address Line 1: █████████████

Address Line 3: HIGHLANDVILLE MO USA656698177

Originator to Beneficiary Information {6000}

Line 1: FOREIGN EXCHANGE TRADE-K█████B██

Line 2: ACCT# ███35B2      ┌ ┐      ─ ─►

**Beneficiary Information**

Beneficiary {4200}

ID Code: D - DDA Account Number

Identifier: █████████████102

Name: TALLINEX LIMITED

Address Line 1: JAYCEES BUILDING STONY GROUND

Address Line 2: KINGSTOWN

Address Line 3: SAINT VINCENT AND THE GRENADINES

Beneficiary Financial Institution {4100}

ID Code: B - Bank Identifier Code (BIC)/SWIFT

Identifier: █████BGSF

Name: TBI BANK EAD

Address Line 1: 52-54 DIMITAR HADJIKOCEV STR

Address Line 2: SOFIA

Address Line 3: BULGARIA 1421

**FI TO FI Information**

FI TO FI Information {6500}

Line 1: \CTB\

**Fedwire Appended Information**

|  |  |
|---|---|
| Message Disposition {1100}: | 30 P R 2 |
| Receipt Time {1110}: | 1218  1148 FT03 |
| OMAD {1120}: | 20151218 B1Q8152R 002055 1218 1148 FT03 |

**Basic Information**

|  |  |
|---|---|
| Sender Supplied Information {1500}: | 30  18074585  P |
| Sender ABA {3100}: | ████0248 WELLS FARGO SF |
| Receiver ABA {3400}: | ████0018 BK OF NYC |
| Amount {2000}: | 30,000.00 |
| Type/Subtype Code {1510}: | 1000 |
| IMAD {1520}: | 20151218 I1B7033R 008036 |
| Business Function {3600}: | CTP - Customer Transfer Plus    Transaction Type: |
| Sender Reference Number {3320}: | 2015121800074585 |
| Reference for Beneficiary {4320}: | 0000852351578718 |

**Originator Information**

Originator {5000}

|  |  |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ████████6514 |
| Name: | D█████ C██ T█████S, LLC. |
| Address Line 1: | ████████A |
| Address Line 2: | YORBA LINDA, CA 92886-4583 |

Originator to Beneficiary Information {6000}

|  |  |
|---|---|
| Line 1: | BUSINESS |
| Line 2: | CREDITIED TO C█████ C██ T█████ LLC |

**Beneficiary Information**

Beneficiary {4200}

|  |  |
|---|---|
| ID Code: | D - DDA Account Number |
| Identifier: | ████████6601 |
| Name: | TALLINEX LIMITED |
| Address Line 1: | JAYCEES BUILDING STONEY |
| Address Line 2: | GROUND KINGDTOWN |
| Address Line 3: | ST VINCENT AND GRENADINES |

Beneficiary Financial Institution {4100}

|  |  |
|---|---|
| ID Code: | B - Bank Identifier Code (BIC)/SWIFT |
| Identifier: | ████GE22 |
| Name: | CAPITAL BANK, JOINT STOCK COMPANY |
| Address Line 1: | 4 BESIKI STREET |
| Address Line 2: | TBILISI,GE 0105 |

**FI TO FI Information**

FI TO FI Information {6500}

|  |  |
|---|---|
| Line 1: | ACCOUNT NO ██8368 |

# ATTACHMENT 13

**U.S. CFTC v. TALLINEX**

| FINANCIAL SUMMARY OF WIRE TRANSFER RECORDS | |
|---|---|
| **RELEVANT SOURCES:** | |
| WIRES TO TALLINEX FROM CUSTOMERS IN THE UNITED STATES | $12,346,423.87 |
| **TOTAL SOURCES:** | **$12,346,423.87** |
| | |
| **RELEVANT USES:** | |
| WIRES FROM TALLINEX TO CUSTOMERS IN THE UNITED STATES | $5,429,537.97 |
| LESS AMOUNT IN OVERPAYMENTS | $3,372,505.54 |
| **NET TOTAL USES:** | **$2,057,032.43** |
| **NET REMAINING DUE TO CUSTOMERS** | **$10,289,391.44** |

ATTACHMENT 13

*Prepared by Sr. Investigator*
*Joy McCormack*

# ATTACHMENT 14

# U.S. Commodity Futures Trading Commission
## Division of Enforcement
## Prejudgment Interest Report

### CFTC v. Tallinex

### RESTITUTION AGAINST DEFENDANTS

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal +Interest |
|---|---|---|---|---|
| Violation Amount | | | | $  10,289,391.44 |
| 09/1/2012 - 09/30/2012 | 3% | 0.25% | $25,723.48 | $10,315,114.92 |
| 10/01/2012 - 12/31/2012 | 3% | 1.00% | $102,893.91 | $10,418,008.83 |
| 01/01/2013 - 03/31/2013 | 3% | 1.00% | $102,893.91 | $10,520,902.75 |
| 04/01/2013 - 06/30/2013 | 3% | 1.00% | $102,893.91 | $10,623,796.66 |
| 07/01/2013 - 09/30/2013 | 3% | 1.00% | $102,893.91 | $10,726,690.58 |
| 10/01/2013 - 12/31/2013 | 3% | 1.00% | $102,893.91 | $10,829,584.49 |
| 01/01/2014 - 03/31/2014 | 3% | 1.00% | $102,893.91 | $10,932,478.41 |
| 04/01/2014 - 06/30/2014 | 3% | 1.00% | $102,893.91 | $11,035,372.32 |
| 07/01/2014 - 09/30/2014 | 3% | 1.00% | $102,893.91 | $11,138,266.23 |
| 10/01/2014 - 12/31/2014 | 3% | 1.00% | $102,893.91 | $11,241,160.15 |
| 01/01/2015 - 03/31/2015 | 3% | 1.00% | $102,893.91 | $11,344,054.06 |
| 04/01/2015 - 06/30/2015 | 3% | 1.00% | $102,893.91 | $11,446,947.98 |
| 07/01/2015 - 09/30/2015 | 3% | 1.00% | $102,893.91 | $11,549,841.89 |
| 10/01/2015 - 12/31/2015 | 3% | 1.00% | $102,893.91 | $11,652,735.81 |
| 01/01/2016 - 03/31/2016 | 3% | 1.00% | $102,893.91 | $11,755,629.72 |
| 04/01/2016 - 06/30/2016 | 4% | 1.33% | $137,191.89 | $11,892,821.61 |
| 09/01/2016 - 09/30/2016 | 4% | 1.33% | $137,191.89 | $12,030,013.49 |
| 10/01/2016 - 12/31/2016 | 4% | 1.33% | $137,191.89 | $12,167,205.38 |
| 01/01/2017 - 03/31/2017 | 4% | 1.33% | $137,191.89 | $12,304,397.26 |
| 04/01/2017 - 06/30/2017 | 4% | 1.33% | $137,191.89 | $12,441,589.15 |
| 07/01/2017 - 09/30/2017 | 4% | 1.33% | $137,191.89 | $12,578,781.04 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| 09/01/2012-9/30/2017 | $2,289,389.60 | $12,578,781.04 |

ATTACHMENT 14

# ATTACHMENT 15

**U.S. CFTC v. TALLINEX**

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 1 | 190 VISION INVESTING | $ 100,000.00 | $ 49,512.00 | $ 50,488.00 | 0.49% | $ 11,233.58 | $ 61,721.58 |
| 2 | A & M TRUCKING INC | $ 11,000.00 | | $ 11,000.00 | 0.11% | $ 2,447.50 | $ 13,447.50 |
| 3 | A O LIMITLESS INC. | $ 254,000.00 | $ 110,136.21 | $ 143,863.79 | 1.40% | $ 32,009.69 | $ 175,873.48 |
| 4 | ABERDEEN ENTERPRISES LLC | $ 86,960.00 | | $ 86,960.00 | 0.85% | $ 19,348.60 | $ 106,308.60 |
| 5 | ACRI, FRANCIS | $ 5,000.00 | $ 4,975.00 | $ 25.00 | 0.00% | $ 5.56 | $ 30.56 |
| 6 | ACTION TRADING LLC | $ 119,950.00 | $ 6,975.00 | $ 112,975.00 | 1.10% | $ 25,136.94 | $ 138,111.94 |
| 7 | ADAMS, AIRETY | $ 4,000.00 | | $ 4,000.00 | 0.04% | $ 890.00 | $ 4,890.00 |
| 8 | ADAMS, CHERON MOLINA | $ 3,004.00 | | $ 3,004.00 | 0.03% | $ 668.39 | $ 3,672.39 |
| 9 | AFP INVESTMENT FUND LTD | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 10 | ALEXANDER, MARK | $ 14,600.00 | | $ 14,600.00 | 0.14% | $ 3,248.50 | $ 17,848.50 |
| 11 | ALEXIS, J | $ 3,990.00 | | $ 3,990.00 | 0.04% | $ 887.78 | $ 4,877.78 |
| 12 | ALLEN, LLOYD | $ 960.00 | | $ 960.00 | 0.01% | $ 213.60 | $ 1,173.60 |
| 13 | ALLEN, MICHAEL | $ 10,000.00 | $ 3,901.80 | $ 6,098.20 | 0.06% | $ 1,356.85 | $ 7,455.05 |
| 14 | ALMEKINDER, CLINTON | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 15 | ALTRUIST WEALTH PARTNERS INC | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 16 | AMARU, HAUOLI C | $ 225.00 | | $ 225.00 | 0.00% | $ 50.06 | $ 275.06 |
| 17 | AMEY, LESTER H | $ 75,000.00 | $ 19,955.00 | $ 55,045.00 | 0.53% | $ 12,247.51 | $ 67,292.51 |
| 18 | ANDERSEN, MERLIN | $ 20,000.00 | $ 1,080.22 | $ 18,919.78 | 0.18% | $ 4,209.65 | $ 23,129.43 |
| 19 | ANDERSON, ALDITH C | $ 600.00 | | $ 600.00 | 0.01% | $ 133.50 | $ 733.50 |
| 20 | ANDRE SALVATORI SERRANO, HECTOR | $ 12,500.00 | | $ 12,500.00 | 0.12% | $ 2,781.25 | $ 15,281.25 |
| 21 | ANDRE, SEAN | $ 6,000.00 | | $ 6,000.00 | 0.06% | $ 1,335.00 | $ 7,335.00 |
| 22 | ANGLADA, ANGEL O | $ 260.00 | | $ 260.00 | 0.00% | $ 57.85 | $ 317.85 |
| 23 | ANUM, MARK | $ 300.00 | | $ 300.00 | 0.00% | $ 66.75 | $ 366.75 |
| 24 | ARIZONA LAND RESOURCE LLC | $ 200.00 | | $ 200.00 | 0.00% | $ 44.50 | $ 244.50 |
| 25 | ARTHUR, ANTONIO A | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 26 | ASCHIDAMINI, ALBERTO | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 27 | ASHBOCKER, AXEL | $ 11,000.00 | | $ 11,000.00 | 0.11% | $ 2,447.50 | $ 13,447.50 |

*Prepared by Sr. Investigator*
*Joy McCormack*

**U.S. CFTC v. TALLINEX**

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 28 | ASPACIO JR, REGINO A | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 29 | AULIFFE, DONAL P MC | $ 1,976.00 | | $ 1,976.00 | 0.02% | $ 439.66 | $ 2,415.66 |
| 30 | AVENDANO, FELIPE | $ 300.00 | | $ 300.00 | 0.00% | $ 66.75 | $ 366.75 |
| 31 | AZBILL, CHRIS M | $ 24,000.00 | | $ 24,000.00 | 0.23% | $ 5,340.00 | $ 29,340.00 |
| 32 | AZCONA, JOSE | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 33 | BADELLO, JOSEPH J | $ 4,000.00 | $ 2,495.00 | $ 1,505.00 | 0.01% | $ 334.86 | $ 1,839.86 |
| 34 | BADON, TONY P | $ 300.00 | | $ 300.00 | 0.00% | $ 66.75 | $ 366.75 |
| 35 | BAKER, MAX | $ 950.00 | | $ 950.00 | 0.01% | $ 211.38 | $ 1,161.38 |
| 36 | BALLE, BLANE | $ 3,000.00 | $ 1,533.27 | $ 1,466.73 | 0.01% | $ 326.35 | $ 1,793.08 |
| 37 | BALYNCE, RACHEL A | $ 25,000.00 | | $ 25,000.00 | 0.24% | $ 5,562.50 | $ 30,562.50 |
| 38 | BARBEE, MICHAEL | $ 3,000.00 | $ 1,623.44 | $ 1,376.56 | 0.01% | $ 306.28 | $ 1,682.84 |
| 39 | BARLOW TIMPSON, DAN | $ 25,000.00 | | $ 25,000.00 | 0.24% | $ 5,562.50 | $ 30,562.50 |
| 40 | BARLOW, KATHLYN | $ 20,000.00 | $ 7,210.00 | $ 12,790.00 | 0.12% | $ 2,845.78 | $ 15,635.78 |
| 41 | BARRERA, SANDRA | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 42 | BARRETT, CHRISTOPHER SCOTT | $ 2,000.00 | $ 103.90 | $ 1,896.10 | 0.02% | $ 421.88 | $ 2,317.98 |
| 43 | BARRETT, SPENCER | $ 1,004.00 | | $ 1,004.00 | 0.01% | $ 223.39 | $ 1,227.39 |
| 44 | BARTLETT, BENJAMIN | $ 50,760.00 | $ 33,929.25 | $ 16,830.75 | 0.16% | $ 3,744.84 | $ 20,575.59 |
| 45 | BATCHILLY, ABDOULIE B | $ 10,000.00 | $ 790.58 | $ 9,209.42 | 0.09% | $ 2,049.10 | $ 11,258.52 |
| 46 | BATES III, ARCHIE P | $ 450.00 | | $ 450.00 | 0.00% | $ 100.13 | $ 550.13 |
| 47 | BATISTA, VICTOR COLON | $ 4,000.00 | | $ 4,000.00 | 0.04% | $ 890.00 | $ 4,890.00 |
| 48 | BAYLEY, IAN | $ 618.00 | | $ 618.00 | 0.01% | $ 137.51 | $ 755.51 |
| 49 | BCDG LIMITED PARTNERSHIP | $ 37,740.00 | $ 4,945.00 | $ 32,795.00 | 0.32% | $ 7,296.89 | $ 40,091.89 |
| 50 | BEACON OF HOPE, INC | $ 10,000.00 | $ 3,905.00 | $ 6,095.00 | 0.06% | $ 1,356.14 | $ 7,451.14 |
| 51 | BEAL, KENNETH | $ 3,600.00 | $ 375.00 | $ 3,225.00 | 0.03% | $ 717.56 | $ 3,942.56 |
| 52 | BEEGUER, MATTHIAS | $ 39,960.00 | | $ 39,960.00 | 0.39% | $ 8,891.10 | $ 48,851.10 |
| 53 | BEHRMANN, JOHN R | $ 3,000.00 | $ 1,732.49 | $ 1,267.51 | 0.01% | $ 282.02 | $ 1,549.53 |
| 54 | BELAZA, IMANOL Z | $ 4,105.00 | | $ 4,105.00 | 0.04% | $ 913.36 | $ 5,018.36 |

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 55 | BELL, ANGELA | $ 2,100.00 | | $ 2,100.00 | 0.02% | $ 467.25 | $ 2,567.25 |
| 56 | BELUE, JACKIE | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 57 | BENDER TRADING GROUP LLC | $ 43,000.00 | $ 3,110.00 | $ 39,890.00 | 0.39% | $ 8,875.53 | $ 48,765.53 |
| 58 | BENDER, JAMES | $ 10,000.00 | $ 499.12 | $ 9,500.88 | 0.09% | $ 2,113.95 | $ 11,614.83 |
| 59 | BERASA-HENRY, DEBORAH L | $ 20,000.00 | | $ 20,000.00 | 0.19% | $ 4,450.00 | $ 24,450.00 |
| 60 | BERRY, FRENCH J | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 61 | BERTRAM, MICHAEL | $ 10,000.00 | $ 8,748.06 | $ 1,251.94 | 0.01% | $ 278.56 | $ 1,530.50 |
| 62 | BIEHL, ERICK | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 63 | BIEN-AIME, LOSAIRE | $ 19,600.00 | $ 9,450.00 | $ 10,150.00 | 0.10% | $ 2,258.38 | $ 12,408.38 |
| 64 | BIRD, KAREN R | $ 600.00 | | $ 600.00 | 0.01% | $ 133.50 | $ 733.50 |
| 65 | BISHOP, DWAYNE S | $ 840.00 | | $ 840.00 | 0.01% | $ 186.90 | $ 1,026.90 |
| 66 | BLACK INK INVESTMENTS | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 67 | BLACK, KATIE K | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 68 | BLACK, SEAN R OR TODD E CANDY S | $ 4,030.00 | | $ 4,030.00 | 0.04% | $ 896.68 | $ 4,926.68 |
| 69 | BLACKMAN, IRVING | $ 100,000.00 | $ 29,628.43 | $ 70,371.57 | 0.68% | $ 15,657.67 | $ 86,029.24 |
| 70 | BLAIR, CHARLES N | $ 71,008.00 | | $ 71,008.00 | 0.69% | $ 15,799.28 | $ 86,807.28 |
| 71 | BOHNERT, DAMON | $ 4,000.00 | | $ 4,000.00 | 0.04% | $ 890.00 | $ 4,890.00 |
| 72 | BOND, DEBORAH | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 73 | BOND, WILLIE D | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 74 | BONHAM, JOSEPH | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 75 | BONHAM, RALPH | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 76 | BOSTICK, ANGELA T. | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 77 | BOWSER, MARK A | $ 7,500.00 | | $ 7,500.00 | 0.07% | $ 1,668.75 | $ 9,168.75 |
| 78 | BOYD, BRANDON | $ 20,953.00 | | $ 20,953.00 | 0.20% | $ 4,662.04 | $ 25,615.04 |
| 79 | BOYD, MICHAEL | $ 1,350.00 | | $ 1,350.00 | 0.01% | $ 300.38 | $ 1,650.38 |
| 80 | BRADLEY MOORE, JOHN | $ 52,500.00 | | $ 52,500.00 | 0.51% | $ 11,681.25 | $ 64,181.25 |
| 81 | BRAHM, ALBERT | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |

*Prepared by Sr. Investigator*
*Joy McCormack*

**U.S. CFTC v. TALLINEX**

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 82 | BRAINARD, LINDSAY | $ 1,500.00 | $ 575.20 | $ 924.80 | 0.01% | $ 205.77 | $ 1,130.57 |
| 83 | BRAMLETT, RONNIE G | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 84 | BREEDT, JOHANNES H | $ 200.00 | | $ 200.00 | 0.00% | $ 44.50 | $ 244.50 |
| 85 | BREITLING GROUP INC | $ 4,400.00 | | $ 4,400.00 | 0.04% | $ 979.00 | $ 5,379.00 |
| 86 | BRILEVA, OLYA | $ 15,000.00 | $ 350.00 | $ 14,650.00 | 0.14% | $ 3,259.63 | $ 17,909.63 |
| 87 | BRITTON, WILLIAM W | $ 1,020.00 | | $ 1,020.00 | 0.01% | $ 226.95 | $ 1,246.95 |
| 88 | BROOKS, JIMMIE L | $ 3,480.00 | | $ 3,480.00 | 0.03% | $ 774.30 | $ 4,254.30 |
| 89 | BROWN, CALLISTER C | $ 2,628.00 | | $ 2,628.00 | 0.03% | $ 584.73 | $ 3,212.73 |
| 90 | BROWN, EARL B | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 91 | BROWN, SAMUEL | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 92 | BROWN, SHAIN | $ 1,000.00 | $ 642.21 | $ 357.79 | 0.00% | $ 79.61 | $ 437.40 |
| 93 | BROWN, TERA L | $ 7,690.00 | | $ 7,690.00 | 0.07% | $ 1,711.03 | $ 9,401.03 |
| 94 | BROWN, ZACHARY | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 95 | BROWNING, TERRY L | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 96 | BRUMFIELD, CORNELL D | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 97 | BRUNNER, DARREN | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 98 | BRUNNER, JEFFREYB K | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 99 | BRYANT, WADE | $ 18,000.00 | | $ 18,000.00 | 0.17% | $ 4,005.00 | $ 22,005.00 |
| 100 | BUDDHAPRASERT, SHAWIWON | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 101 | BUFFINGTON, DANIEL W | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 102 | BUJAK, JOHN T | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 103 | BUKOWCZYK, MARY M | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 104 | BURGHART, BERNARD | $ 10,000.00 | $ 9,935.00 | $ 65.00 | 0.00% | $ 14.46 | $ 79.46 |
| 105 | BURKE, RUSSELL A | $ 54,500.00 | $ 11,840.44 | $ 42,659.56 | 0.41% | $ 9,491.75 | $ 52,151.31 |
| 106 | BURKETT, DON | $ 20,000.00 | | $ 20,000.00 | 0.19% | $ 4,450.00 | $ 24,450.00 |
| 107 | BURKINSHAW, SHAUN | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 108 | BUSHNELL, LANCE | $ 7,500.00 | | $ 7,500.00 | 0.07% | $ 1,668.75 | $ 9,168.75 |

*Prepared by Sr. Investigator*
*Joy McCormack*

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 109 | BYRD, SAMUEL A | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 110 | BYRON, TODD C | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 111 | CABRERA, CARLO S | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 112 | CACCIATORE, DANYEL REBECCA | $ 4,350.00 | | $ 4,350.00 | 0.04% | $ 967.88 | $ 5,317.88 |
| 113 | CALL, STANTON L | $ 55,000.00 | $ 6,900.00 | $ 48,100.00 | 0.47% | $ 10,702.25 | $ 58,802.25 |
| 114 | CALLWOOD, DAVID A | $ 19,980.00 | | $ 19,980.00 | 0.19% | $ 4,445.55 | $ 24,425.55 |
| 115 | CAMPESE POD, MARK | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 116 | CANNON, JAMES R | $ 600.00 | $ 116.55 | $ 483.45 | 0.00% | $ 107.57 | $ 591.02 |
| 117 | CAR PRO'S AUTOMOTIVE RESTORATION LLC | $ 1,000.00 | $ 975.00 | $ 25.00 | 0.00% | $ 5.56 | $ 30.56 |
| 118 | CARAMBOT, KURTIS A | $ 1,000.00 | $ 455.00 | $ 545.00 | 0.01% | $ 121.26 | $ 666.26 |
| 119 | CARLSSON, PATRICIA A | $ 8,400.00 | | $ 8,400.00 | 0.08% | $ 1,869.00 | $ 10,269.00 |
| 120 | CARMICHAEL, LAURA L | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 121 | CARSON, RUPERT R | $ 10,500.00 | | $ 10,500.00 | 0.10% | $ 2,336.25 | $ 12,836.25 |
| 122 | CARTER, JESSE | $ 153,070.00 | $ 66,740.05 | $ 86,329.95 | 0.84% | $ 19,208.41 | $ 105,538.36 |
| 123 | CARTER, LEON | $ 500.00 | $ 279.68 | $ 220.32 | 0.00% | $ 49.02 | $ 269.34 |
| 124 | CARTER, ROBERT P | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 125 | CARTWRIGHT, BRET | $ 29,000.00 | $ 7,966.20 | $ 21,033.80 | 0.20% | $ 4,680.02 | $ 25,713.82 |
| 126 | CHAIREZ, HIRAM | $ 19,000.00 | | $ 19,000.00 | 0.18% | $ 4,227.50 | $ 23,227.50 |
| 127 | CHANG, YOUNG | $ 10,393.00 | $ 8,602.80 | $ 1,790.20 | 0.02% | $ 398.32 | $ 2,188.52 |
| 128 | CHARTER, PIER | $ 982.00 | | $ 982.00 | 0.01% | $ 218.50 | $ 1,200.50 |
| 129 | CHEATEM, JACHIN A | $ 850.00 | | $ 850.00 | 0.01% | $ 189.13 | $ 1,039.13 |
| 130 | CHENG, ROBERT | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 131 | CHENG, THOMAS P | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 132 | CHEUNG, JACKY | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 133 | CHRISTENSEN, PERRY J | $ 7,950.00 | | $ 7,950.00 | 0.08% | $ 1,768.88 | $ 9,718.88 |
| 134 | CHRISTIANO, PHILIP C | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 135 | CIOVACCO, ALLIE V | $ 250.00 | | $ 250.00 | 0.00% | $ 55.63 | $ 305.63 |

**U.S. CFTC v. TALLINEX**

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 136 | CLIFFORD, CRAIG A | $ 1,500.00 | | $ 1,500.00 | 0.01% | $ 333.75 | $ 1,833.75 |
| 137 | COHN MD, AARON | $ 2,500.00 | | $ 2,500.00 | 0.02% | $ 556.25 | $ 3,056.25 |
| 138 | COLLINS, CRAIG | $ 1,000.00 | $ 584.51 | $ 415.49 | 0.00% | $ 92.45 | $ 507.94 |
| 139 | COMYFORD, DALE E | $ 200.00 | | $ 200.00 | 0.00% | $ 44.50 | $ 244.50 |
| 140 | CONLEY, LAURA | $ 700.00 | | $ 700.00 | 0.01% | $ 155.75 | $ 855.75 |
| 141 | CONWAY, EDWARD | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 142 | COOPER, MARILYN L | $ 2,020.00 | | $ 2,020.00 | 0.02% | $ 449.45 | $ 2,469.45 |
| 143 | COOPER, ROBERT EDGAR | $ 45,000.00 | $ 38,117.94 | $ 6,882.06 | 0.07% | $ 1,531.26 | $ 8,413.32 |
| 144 | CORMICK, LAWRENCE DAVID | $ 7,000.00 | $ 3,941.51 | $ 3,058.49 | 0.03% | $ 680.51 | $ 3,739.00 |
| 145 | CRANE, DAVID F | $ 16,500.00 | | $ 16,500.00 | 0.16% | $ 3,671.25 | $ 20,171.25 |
| 146 | CRANK, BRITTANY | $ 700.00 | | $ 700.00 | 0.01% | $ 155.75 | $ 855.75 |
| 147 | CRANK, MICHAEL K | $ 800.00 | | $ 800.00 | 0.01% | $ 178.00 | $ 978.00 |
| 148 | CRAWFORD, AARON | $ 2,500.00 | $ 135.55 | $ 2,364.45 | 0.02% | $ 526.09 | $ 2,890.54 |
| 149 | CREEK HOLDINGS INC. | $ 37,085.00 | | $ 37,085.00 | 0.36% | $ 8,251.41 | $ 45,336.41 |
| 150 | CRIST, MICHAEL A | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 151 | CULBRETH III, JOHN M | $ 7,500.00 | $ 2,195.71 | $ 5,304.29 | 0.05% | $ 1,180.20 | $ 6,484.49 |
| 152 | CUMMINGS, BRITTANY S | $ 387.00 | | $ 387.00 | 0.00% | $ 86.11 | $ 473.11 |
| 153 | CURLY, EARL L | $ 300.00 | | $ 300.00 | 0.00% | $ 66.75 | $ 366.75 |
| 154 | DADIO, ANTHONY G | $ 40,000.00 | $ 7,108.62 | $ 32,891.38 | 0.32% | $ 7,318.33 | $ 40,209.71 |
| 155 | DALEY, SARA J | $ 1,500.00 | | $ 1,500.00 | 0.01% | $ 333.75 | $ 1,833.75 |
| 156 | DANIELS, JUSTIN | $ 4,000.00 | $ 2,945.00 | $ 1,055.00 | 0.01% | $ 234.74 | $ 1,289.74 |
| 157 | DATORRES LLC | $ 16,000.00 | | $ 16,000.00 | 0.16% | $ 3,560.00 | $ 19,560.00 |
| 158 | DAVERN, JOSEPH B | $ 2,400.00 | | $ 2,400.00 | 0.02% | $ 534.00 | $ 2,934.00 |
| 159 | DAVIS, AARON | $ 15,000.00 | | $ 15,000.00 | 0.15% | $ 3,337.50 | $ 18,337.50 |
| 160 | DAVIS, JOSHUA G | $ 8,965.00 | | $ 8,965.00 | 0.09% | $ 1,994.71 | $ 10,959.71 |
| 161 | DAVIS, KONDWANI SAEED | $ 690.00 | $ 73.25 | $ 616.75 | 0.01% | $ 137.23 | $ 753.98 |
| 162 | DAVIS, TIMOTHY W | $ 4,006.13 | | $ 4,006.13 | 0.04% | $ 891.36 | $ 4,897.49 |

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 163 | DAVIS, TREY | $ 10,900.00 | | $ 10,900.00 | 0.11% | $ 2,425.25 | $ 13,325.25 |
| 164 | DEBARD, JEREMY M | $ 4,200.00 | | $ 4,200.00 | 0.04% | $ 934.50 | $ 5,134.50 |
| 165 | DELCID, ERWIN | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 166 | DEMARIA, JOHN | $ 64,940.30 | | $ 64,940.30 | 0.63% | $ 14,449.22 | $ 79,389.52 |
| 167 | DEXTER, JOHN M | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 168 | DIAMOND, PAULA M | $ 200.00 | | $ 200.00 | 0.00% | $ 44.50 | $ 244.50 |
| 169 | DIAZ, ORLANDO DE LOS SANTOS | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 170 | DIBELAYI, KAMBA | $ 5,700.00 | | $ 5,700.00 | 0.06% | $ 1,268.25 | $ 6,968.25 |
| 171 | DICKINSON, JESSE J | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 172 | DIEDRICK, ANDREW N | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 173 | DILL JR, ELMER WILMER | $ 35,000.02 | | $ 35,000.02 | 0.34% | $ 7,787.50 | $ 42,787.52 |
| 174 | DOELLING, CREIGHTON M | $ 20,000.00 | | $ 20,000.00 | 0.19% | $ 4,450.00 | $ 24,450.00 |
| 175 | DOERRFELD, WILLIAM | $ 18,000.00 | | $ 18,000.00 | 0.17% | $ 4,005.00 | $ 22,005.00 |
| 176 | DORAN, ROBERT P | $ 10,000.00 | $ 6,837.33 | $ 3,162.67 | 0.03% | $ 703.69 | $ 3,866.36 |
| 177 | DORN JOPP, PETER | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 178 | DORVAL, CALEB | $ 590.00 | | $ 590.00 | 0.01% | $ 131.28 | $ 721.28 |
| 179 | DOUKKALI, KAWTAR N | $ 9,000.00 | | $ 9,000.00 | 0.09% | $ 2,002.50 | $ 11,002.50 |
| 180 | DRAGON DAY TRADING, LLC | $ 130,000.00 | | $ 130,000.00 | 1.26% | $ 28,925.00 | $ 158,925.00 |
| 181 | DREKKEN LLC | $ 4,500.00 | | $ 4,500.00 | 0.04% | $ 1,001.25 | $ 5,501.25 |
| 182 | DUCKWORTH, CODY | $ 5,015.00 | | $ 5,015.00 | 0.05% | $ 1,115.84 | $ 6,130.84 |
| 183 | DUNKERLEY, ALLEN K | $ 1,500.00 | $ 1,145.00 | $ 355.00 | 0.00% | $ 78.99 | $ 433.99 |
| 184 | DURNING, ROBERT A | $ 500.00 | $ 430.64 | $ 69.36 | 0.00% | $ 15.43 | $ 84.79 |
| 185 | DUSBABA, HELMUT R | $ 4,500.00 | | $ 4,500.00 | 0.04% | $ 1,001.25 | $ 5,501.25 |
| 186 | DUTTER, BRIAN | $ 20,000.00 | | $ 20,000.00 | 0.19% | $ 4,450.00 | $ 24,450.00 |
| 187 | E & V PARTNERS, LLC | $ 2,500.00 | | $ 2,500.00 | 0.02% | $ 556.25 | $ 3,056.25 |
| 188 | E.O.L.A., LLC | $ 1,000.00 | $ 975.00 | $ 25.00 | 0.00% | $ 5.56 | $ 30.56 |
| 189 | EAST, BRANNON LEE | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |

*Prepared by Sr. Investigator*
*Joy McCormack*

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 190 | EDEN, PAUL WESTON | $ 1,100.00 | | $ 1,100.00 | 0.01% | $ 244.75 | $ 1,344.75 |
| 191 | EDWARDS, PAUL A | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 192 | EHAT, TAYLOR W | $ 15,000.00 | | $ 15,000.00 | 0.15% | $ 3,337.50 | $ 18,337.50 |
| 193 | EIDSON, WILLIAM | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 194 | EKE, DONNA | $ 41,459.14 | | $ 41,459.14 | 0.40% | $ 9,224.66 | $ 50,683.80 |
| 195 | ELLORIN, YVES C | $ 525.00 | $ 357.67 | $ 167.33 | 0.00% | $ 37.23 | $ 204.56 |
| 196 | EMBERTON, JONATHAN R | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 197 | ENUI ENTERPRISES, LLC | $ 360,000.00 | | $ 360,000.00 | 3.50% | $ 80,100.00 | $ 440,100.00 |
| 198 | ERICKSON, CHARLES N | $ 204.00 | | $ 204.00 | 0.00% | $ 45.39 | $ 249.39 |
| 199 | ERIK FINE PA | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 200 | ERINE, BELONY | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 201 | ESCOTO, JOSE M | $ 257.83 | | $ 257.83 | 0.00% | $ 57.37 | $ 315.20 |
| 202 | EVANS, ADRIAN | $ 1,025.00 | $ 673.35 | $ 351.65 | 0.00% | $ 78.24 | $ 429.89 |
| 203 | EVANS, WILLIAM J | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 204 | EVENSON JR, CHRISTOPHER M | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 205 | EVERETT, LATISHA C | $ 780.00 | | $ 780.00 | 0.01% | $ 173.55 | $ 953.55 |
| 206 | FAEVTSEV, ALEKSANDR | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 207 | FARLEY, BRANDON | $ 3,327.00 | | $ 3,327.00 | 0.03% | $ 740.26 | $ 4,067.26 |
| 208 | FATAYERGI, MOHAMAD | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 209 | FERRAS, JESUS E | $ 249,920.00 | $ 76,511.44 | $ 173,408.56 | 1.69% | $ 38,583.40 | $ 211,991.96 |
| 210 | FERTIL-PIERRE, MIRLINE | $ 1,018.00 | | $ 1,018.00 | 0.01% | $ 226.51 | $ 1,244.51 |
| 211 | FEYLER, JAMES FEYLER JEAN | $ 10,000.00 | $ 5,248.28 | $ 4,751.72 | 0.05% | $ 1,057.26 | $ 5,808.98 |
| 212 | FIERRO, BERNARD R | $ 3,150.00 | | $ 3,150.00 | 0.03% | $ 700.88 | $ 3,850.88 |
| 213 | FILLNER, SEAN M | $ 10,000.00 | $ 2,421.30 | $ 7,578.70 | 0.07% | $ 1,686.26 | $ 9,264.96 |
| 214 | FINSTER, CHRISTINE | $ 100,000.00 | | $ 100,000.00 | 0.97% | $ 22,250.00 | $ 122,250.00 |
| 215 | FISCHBACH, WILLIAM H | $ 5,000.00 | $ 4,331.21 | $ 668.79 | 0.01% | $ 148.81 | $ 817.60 |
| 216 | FLANNIGAN, BRIDGET A | $ 6,000.00 | | $ 6,000.00 | 0.06% | $ 1,335.00 | $ 7,335.00 |

*Prepared by Sr. Investigator*
*Joy McCormack*

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 217 | FLOWERS JR, RICHMOND M | $ 5,004.00 | | $ 5,004.00 | 0.05% | $ 1,113.39 | $ 6,117.39 |
| 218 | FLOWERS, CHRISTOPHER | $ 250.00 | | $ 250.00 | 0.00% | $ 55.63 | $ 305.63 |
| 219 | FLOWERS, LARRY W | $ 11,000.00 | | $ 11,000.00 | 0.11% | $ 2,447.50 | $ 13,447.50 |
| 220 | FLOYD, ANTHONY | $ 15,000.00 | $ 1,066.62 | $ 13,933.38 | 0.14% | $ 3,100.18 | $ 17,033.56 |
| 221 | FOLEY, WALTER | $ 4,000.00 | | $ 4,000.00 | 0.04% | $ 890.00 | $ 4,890.00 |
| 222 | FOLLETT, DANIEL | $ 120,010.00 | | $ 120,010.00 | 1.17% | $ 26,702.23 | $ 146,712.23 |
| 223 | FONTANA, SHERYL P | $ 18,000.00 | | $ 18,000.00 | 0.17% | $ 4,005.00 | $ 22,005.00 |
| 224 | FOREX INVESTMENT MANAGEMENT LLC | $ 77,000.00 | $ 6,255.48 | $ 70,744.52 | 0.69% | $ 15,740.66 | $ 86,485.18 |
| 225 | FORMAN, JEFFREY | $ 980.00 | $ 50.38 | $ 929.62 | 0.01% | $ 206.84 | $ 1,136.46 |
| 226 | FORTIER MD, MARTIN G | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 227 | FOSTER, GLENN T | $ 16,000.00 | $ 11,096.30 | $ 4,903.70 | 0.05% | $ 1,091.07 | $ 5,994.77 |
| 228 | FOSTER, ROBERT JOHN | $ 31,000.00 | | $ 31,000.00 | 0.30% | $ 6,897.50 | $ 37,897.50 |
| 229 | FOSTER, TEARA | $ 4,000.00 | | $ 4,000.00 | 0.04% | $ 890.00 | $ 4,890.00 |
| 230 | FOWLER, PERRELL | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 231 | FRANCAIS, RAPHAE | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 232 | FRANCO, ALBA L | $ 9,975.00 | | $ 9,975.00 | 0.10% | $ 2,219.44 | $ 12,194.44 |
| 233 | FREEMAN, CARSON S | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 234 | FRENCH, CHERYL | $ 5,000.00 | $ 1,387.00 | $ 3,613.00 | 0.04% | $ 803.89 | $ 4,416.89 |
| 235 | FROST, DAVID | $ 51,000.00 | $ 40,264.34 | $ 10,735.66 | 0.10% | $ 2,388.68 | $ 13,124.34 |
| 236 | FULL CIRCLE REWARDS LLC | $ 5,500.00 | $ 5,393.93 | $ 106.07 | 0.00% | $ 23.60 | $ 129.67 |
| 237 | FUNDACION FDIES LIMITED | $ 150.00 | | $ 150.00 | 0.00% | $ 33.38 | $ 183.38 |
| 238 | GACUD JR, BENJAMIN T | $ 6,143.51 | | $ 6,143.51 | 0.06% | $ 1,366.93 | $ 7,510.44 |
| 239 | GADDY, STEVEN A | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 240 | GALLAGHER, LYNN E | $ 2,500.00 | | $ 2,500.00 | 0.02% | $ 556.25 | $ 3,056.25 |
| 241 | GALLATIN HOLDING LLC | $ 13,000.00 | $ 6,455.00 | $ 6,545.00 | 0.06% | $ 1,456.26 | $ 8,001.26 |
| 242 | GAMMAGE, DEXTER LAVANN | $ 11,000.00 | | $ 11,000.00 | 0.11% | $ 2,447.50 | $ 13,447.50 |
| 243 | GANCI, JOHN J | $ 20,000.00 | | $ 20,000.00 | 0.19% | $ 4,450.00 | $ 24,450.00 |

*Prepared by Sr. Investigator*
*Joy McCormack*

**U.S. CFTC v. TALLINEX**

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 244 | GARCIA, FERNANDO RODRIGUEZ | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 245 | GARCIA, RODEON | $ 2,500.00 | | $ 2,500.00 | 0.02% | $ 556.25 | $ 3,056.25 |
| 246 | GARDNER, ASHLEY C | $ 996.00 | | $ 996.00 | 0.01% | $ 221.61 | $ 1,217.61 |
| 247 | GARGIR, ODED | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 248 | GARY JOSEPH, JEAN | $ 1,000.00 | $ 905.16 | $ 94.84 | 0.00% | $ 21.10 | $ 115.94 |
| 249 | GARY, MATTHIAS | $ 20,000.00 | | $ 20,000.00 | 0.19% | $ 4,450.00 | $ 24,450.00 |
| 250 | GAWLIK, ROSA H | $ 2,500.00 | | $ 2,500.00 | 0.02% | $ 556.25 | $ 3,056.25 |
| 251 | GEHRIG, DALE | $ 8,100.00 | $ 83.31 | $ 8,016.69 | 0.08% | $ 1,783.71 | $ 9,800.40 |
| 252 | GEORGE, MICHAEL D | $ 3,100.00 | $ 2,745.00 | $ 355.00 | 0.00% | $ 78.99 | $ 433.99 |
| 253 | GERGOV, DEYAN P | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 254 | GHAREVB, MIKE | $ 3,400.00 | | $ 3,400.00 | 0.03% | $ 756.50 | $ 4,156.50 |
| 255 | GIBBS, PAMELA | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 256 | GILL, CODY J | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 257 | GOFF, DAVID | $ 8,100.00 | $ 615.16 | $ 7,484.84 | 0.07% | $ 1,665.38 | $ 9,150.22 |
| 258 | GOLDEN CEDAR TRADES INC | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 259 | GOLDFARB, MICHAEL BENJAMIN | $ 400.00 | | $ 400.00 | 0.00% | $ 89.00 | $ 489.00 |
| 260 | GOLDWING RESOURCES LLC | $ 17,000.00 | | $ 17,000.00 | 0.17% | $ 3,782.50 | $ 20,782.50 |
| 261 | GONZALES, CHRISTOPHER G | $ 2,500.00 | $ 680.00 | $ 1,820.00 | 0.02% | $ 404.95 | $ 2,224.95 |
| 262 | GONZALEZ, MONSERRATE | $ 1,000.00 | $ 975.00 | $ 25.00 | 0.00% | $ 5.56 | $ 30.56 |
| 263 | GOODHUE, MATTHEW | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 264 | GOODWINE, TERESA | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 265 | GOOSSEN, THEODOR | $ 3,000.00 | $ 2,760.31 | $ 239.69 | 0.00% | $ 53.33 | $ 293.02 |
| 266 | GOREL, ADIEL | $ 20,000.00 | | $ 20,000.00 | 0.19% | $ 4,450.00 | $ 24,450.00 |
| 267 | GRAHAM, ADRIAN | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 268 | GREEN, MICHAEL M | $ 1,000.00 | $ 708.80 | $ 291.20 | 0.00% | $ 64.79 | $ 355.99 |
| 269 | GREEN, RICHARD | $ 38,000.00 | | $ 38,000.00 | 0.37% | $ 8,455.00 | $ 46,455.00 |
| 270 | GREWAL, MISS HARVINDAR KAUR | $ 490.00 | | $ 490.00 | 0.00% | $ 109.03 | $ 599.03 |

*Prepared by Sr. Investigator*
*Joy McCormack*

**U.S. CFTC v. TALLINEX**

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 271 | GRIFFITHS, GINA | $ 11,000.00 | | $ 11,000.00 | 0.11% | $ 2,447.50 | $ 13,447.50 |
| 272 | GRIFFITHS, STEVEN | $ 49,000.00 | | $ 49,000.00 | 0.48% | $ 10,902.50 | $ 59,902.50 |
| 273 | GROSS, TODD J | $ 1,060.00 | | $ 1,060.00 | 0.01% | $ 235.85 | $ 1,295.85 |
| 274 | GRUBER, JOSEPH M | $ 15,200.00 | $ 5,244.60 | $ 9,955.40 | 0.10% | $ 2,215.08 | $ 12,170.48 |
| 275 | GUERRA, RAFAEL A | $ 3,504.00 | | $ 3,504.00 | 0.03% | $ 779.64 | $ 4,283.64 |
| 276 | GUFFIN JR, LESLIE | $ 3,500.00 | | $ 3,500.00 | 0.03% | $ 778.75 | $ 4,278.75 |
| 277 | GURNY, DAVID B | $ 2,500.00 | | $ 2,500.00 | 0.02% | $ 556.25 | $ 3,056.25 |
| 278 | GUY, GREGORY M | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 279 | HALEY, DENNIS M | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 280 | HALL, BURNELL | $ 15,995.00 | | $ 15,995.00 | 0.16% | $ 3,558.89 | $ 19,553.89 |
| 281 | HALLMON, NASIYA D | $ 10,050.00 | | $ 10,050.00 | 0.10% | $ 2,236.13 | $ 12,286.13 |
| 282 | HANRAHAN, DOUGLAS P | $ 4,100.00 | | $ 4,100.00 | 0.04% | $ 912.25 | $ 5,012.25 |
| 283 | HANSEN, MARSHA | $ 3,025.00 | | $ 3,025.00 | 0.03% | $ 673.06 | $ 3,698.06 |
| 284 | HANSON, RICHARD W | $ 10,000.00 | $ 1,791.51 | $ 8,208.49 | 0.08% | $ 1,826.39 | $ 10,034.88 |
| 285 | HARPER, OMAR | $ 1,500.00 | | $ 1,500.00 | 0.01% | $ 333.75 | $ 1,833.75 |
| 286 | HARRIS-MCDANIEL, LESLINA | $ 221.00 | | $ 221.00 | 0.00% | $ 49.17 | $ 270.17 |
| 287 | HART FAMILY LIVING TRUST | $ 50,000.00 | | $ 50,000.00 | 0.49% | $ 11,125.00 | $ 61,125.00 |
| 288 | HART, BRIAN A | $ 9,800.00 | $ 217.21 | $ 9,582.79 | 0.09% | $ 2,132.17 | $ 11,714.96 |
| 289 | HARVELL, RANDY M | $ 400.00 | | $ 400.00 | 0.00% | $ 89.00 | $ 489.00 |
| 290 | HARVEST FUNDING LLC, | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 291 | HARVEY, NATASHA D | $ 220.00 | | $ 220.00 | 0.00% | $ 48.95 | $ 268.95 |
| 292 | HARVIN, ERNEST A | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 293 | HASS, ERIK | $ 320,000.00 | | $ 320,000.00 | 3.11% | $ 71,200.00 | $ 391,200.00 |
| 294 | HATCH, NATHAN | $ 50,005.00 | $ 45,927.75 | $ 4,077.25 | 0.04% | $ 907.19 | $ 4,984.44 |
| 295 | HAUGHTON, RYAN WADE | $ 400.00 | | $ 400.00 | 0.00% | $ 89.00 | $ 489.00 |
| 296 | HEID, RODNEY A | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 297 | HENINGER, TROY D | $ 350.00 | | $ 350.00 | 0.00% | $ 77.88 | $ 427.88 |

*Prepared by Sr. Investigator*
*Joy McCormack*

**U.S. CFTC v. TALLINEX**

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 298 | HENRY, TROY | $ 550.00 | | $ 550.00 | 0.01% | $ 122.38 | $ 672.38 |
| 299 | HERMANEK, ROBERT H | $ 13,000.00 | $ 3,955.00 | $ 9,045.00 | 0.09% | $ 2,012.51 | $ 11,057.51 |
| 300 | HERNANDEZ-MORENO, DAVID | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 301 | HESTER, JOHNNIE S | $ 250.00 | | $ 250.00 | 0.00% | $ 55.63 | $ 305.63 |
| 302 | HILSGEN, THEODORE | $ 7,000.00 | | $ 7,000.00 | 0.07% | $ 1,557.50 | $ 8,557.50 |
| 303 | HILTON, K C | $ 4,000.00 | | $ 4,000.00 | 0.04% | $ 890.00 | $ 4,890.00 |
| 304 | HILTON, THOMAS M | $ 15,000.00 | | $ 15,000.00 | 0.15% | $ 3,337.50 | $ 18,337.50 |
| 305 | HINDS, RONALD R | $ 1,200.00 | | $ 1,200.00 | 0.01% | $ 267.00 | $ 1,467.00 |
| 306 | HIXON,  NATASHA | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 307 | HLELA, SFISO W | $ 290.00 | | $ 290.00 | 0.00% | $ 64.53 | $ 354.53 |
| 308 | HODGSON,  MYRON J | $ 1,025.00 | | $ 1,025.00 | 0.01% | $ 228.06 | $ 1,253.06 |
| 309 | HOGGARD, ANTOINE V | $ 5,000.00 | $ 600.83 | $ 4,399.17 | 0.04% | $ 978.82 | $ 5,377.99 |
| 310 | HOGUE,  WILBUR J | $ 14,500.00 | $ 2,026.00 | $ 12,474.00 | 0.12% | $ 2,775.47 | $ 15,249.47 |
| 311 | HOHMANN, SARAH D | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 312 | HOME TEAM INVESTORS LLC | $ 55,000.00 | $ 250.00 | $ 54,750.00 | 0.53% | $ 12,181.88 | $ 66,931.88 |
| 313 | HONNOLD, DARRYL | $ 1,600.00 | | $ 1,600.00 | 0.02% | $ 356.00 | $ 1,956.00 |
| 314 | HOVILLE, NADER | $ 9,000.00 | | $ 9,000.00 | 0.09% | $ 2,002.50 | $ 11,002.50 |
| 315 | HUBBARD, JAKE J | $ 15,500.00 | | $ 15,500.00 | 0.15% | $ 3,448.75 | $ 18,948.75 |
| 316 | HUBBARD, JOHN W | $ 1,250.00 | | $ 1,250.00 | 0.01% | $ 278.13 | $ 1,528.13 |
| 317 | HUFF, DARRYL G | $ 10,000.00 | $ 2,995.68 | $ 7,004.32 | 0.07% | $ 1,558.46 | $ 8,562.78 |
| 318 | HUGHES, ANGELA | $ 23,015.00 | | $ 23,015.00 | 0.22% | $ 5,120.84 | $ 28,135.84 |
| 319 | HUSELTON, JASON T | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 320 | IDOWU, GILBERT OR VICTORIA | $ 1,230.00 | | $ 1,230.00 | 0.01% | $ 273.68 | $ 1,503.68 |
| 321 | ILORI, GABRIEL O. | $ 8,000.00 | $ 416.54 | $ 7,583.46 | 0.07% | $ 1,687.32 | $ 9,270.78 |
| 322 | INGOLDRA INVESTMENTS LLC | $ 2,266.51 | | $ 2,266.51 | 0.02% | $ 504.30 | $ 2,770.81 |
| 323 | INOCENCIO, RAYMOND V | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 324 | INOV8IVE FINANCIAL SOLUTIONS | $ 15,500.00 | | $ 15,500.00 | 0.15% | $ 3,448.75 | $ 18,948.75 |

*Prepared by Sr. Investigator*
*Joy McCormack*

**U.S. CFTC v. TALLINEX**

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 325 | INTERNATIONAL BUSINESS RESOURCES | $ 5,000.00 | $ 75.00 | $ 4,925.00 | 0.05% | $ 1,095.81 | $ 6,020.81 |
| 326 | IONOV, MIKHAIL S | $ 5,978.00 | | $ 5,978.00 | 0.06% | $ 1,330.11 | $ 7,308.11 |
| 327 | ISRAELSEN, BRENT | $ 10,500.00 | | $ 10,500.00 | 0.10% | $ 2,336.25 | $ 12,836.25 |
| 328 | IVIE, KODIE | $ 30,515.00 | $ 4,414.15 | $ 26,100.85 | 0.25% | $ 5,807.44 | $ 31,908.29 |
| 329 | JACKSON, MORGEN M | $ 100,000.00 | $ 21,077.10 | $ 78,922.90 | 0.77% | $ 17,560.35 | $ 96,483.25 |
| 330 | JACKSON, WILL | $ 5,416.91 | | $ 5,416.91 | 0.05% | $ 1,205.26 | $ 6,622.17 |
| 331 | JACOBSON, JARED G | $ 6,000.00 | $ 1,092.62 | $ 4,907.38 | 0.05% | $ 1,091.89 | $ 5,999.27 |
| 332 | JASTREMSKI, ROBERT | $ 10,100.00 | $ 100.00 | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 333 | JERRY THOMAS REMODELING LLC | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 334 | JOAN & RAY KEILMAN JT TEN | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 335 | JOHNSON,  DALE | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 336 | JOHNSON, LUCAS D & MARIA | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 337 | JOHNSON, NINA C | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 338 | JOHNSON, REYNANTE | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 339 | JOHNSON, ROGER G | $ 10,000.00 | $ 1,217.65 | $ 8,782.35 | 0.09% | $ 1,954.07 | $ 10,736.42 |
| 340 | JOHNSON, SEAN C | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 341 | JOLLIFFE, JEFFREY | $ 33,460.00 | $ 33,328.20 | $ 131.80 | 0.00% | $ 29.33 | $ 161.13 |
| 342 | JONES III, PHILLIP | $ 12,475.00 | | $ 12,475.00 | 0.12% | $ 2,775.69 | $ 15,250.69 |
| 343 | JONES, ALLEN J | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 344 | JONES, DIKILA L | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 345 | JONES, GERALD | $ 10,000.00 | $ 9,940.00 | $ 60.00 | 0.00% | $ 13.35 | $ 73.35 |
| 346 | JONES, GREGORY I | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 347 | JORDAN, MARCUS D | $ 104.00 | | $ 104.00 | 0.00% | $ 23.14 | $ 127.14 |
| 348 | JOSE C, PETERSON TAPIA | $ 2,050.00 | | $ 2,050.00 | 0.02% | $ 456.13 | $ 2,506.13 |
| 349 | JOYNER III,  CLYDE P | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 350 | JUDD, ROBERT RUFFIN | $ 5,000.00 | $ 702.71 | $ 4,297.29 | 0.04% | $ 956.15 | $ 5,253.44 |
| 351 | JULCEUS, ALENS | $ 250.00 | | $ 250.00 | 0.00% | $ 55.63 | $ 305.63 |

*Prepared by Sr. Investigator*
*Joy McCormack*

CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 352 | JUNK, JESSICA | $ 5,000.00 | $ 2,980.00 | $ 2,020.00 | 0.02% | $ 449.45 | $ 2,469.45 |
| 353 | KANERIA, PRATAPRAI J | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 354 | KANG, STEVE | $ 2,500.00 | | $ 2,500.00 | 0.02% | $ 556.25 | $ 3,056.25 |
| 355 | KASHYTSKYY, SERHIY | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 356 | KAWAGUCHI, IKE | $ 360.00 | | $ 360.00 | 0.00% | $ 80.10 | $ 440.10 |
| 357 | KELLER, RAYMOND A | $ 10,000.00 | $ 3,064.02 | $ 6,935.98 | 0.07% | $ 1,543.26 | $ 8,479.24 |
| 358 | KERSEY, MICHAEL | $ 3,000.00 | $ 2,567.14 | $ 432.86 | 0.00% | $ 96.31 | $ 529.17 |
| 359 | KESTER, JENNIFER L | $ 5,500.00 | | $ 5,500.00 | 0.05% | $ 1,223.75 | $ 6,723.75 |
| 360 | KESTER, TERRY L | $ 1,962.63 | | $ 1,962.63 | 0.02% | $ 436.69 | $ 2,399.32 |
| 361 | KHAI, SO PHUC | $ 518.00 | | $ 518.00 | 0.01% | $ 115.26 | $ 633.26 |
| 362 | KHALIL, ALIA | $ 50,000.00 | | $ 50,000.00 | 0.49% | $ 11,125.00 | $ 61,125.00 |
| 363 | KILIMA CAPITAL, INC | $ 6,700.00 | | $ 6,700.00 | 0.07% | $ 1,490.75 | $ 8,190.75 |
| 364 | KIM, GOLD K | $ 8,500.00 | $ 6,838.00 | $ 1,662.00 | 0.02% | $ 369.80 | $ 2,031.80 |
| 365 | KIM, JUDY S. | $ 6,000.00 | | $ 6,000.00 | 0.06% | $ 1,335.00 | $ 7,335.00 |
| 366 | KLINGER, CHARLES J | $ 3,500.00 | | $ 3,500.00 | 0.03% | $ 778.75 | $ 4,278.75 |
| 367 | KLOPFENSTEIN II, JOHN | $ 3,520.82 | | $ 3,520.82 | 0.03% | $ 783.38 | $ 4,304.20 |
| 368 | KNIGHT, MICHAEL A | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 369 | KOBELIN, TIMOTHY B | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 370 | KOCH JR, WILLIAM F | $ 2,974.00 | | $ 2,974.00 | 0.03% | $ 661.72 | $ 3,635.72 |
| 371 | KOFORD, JASON L | $ 16,000.00 | | $ 16,000.00 | 0.16% | $ 3,560.00 | $ 19,560.00 |
| 372 | KOFORD, RACHELLE C | $ 7,000.00 | | $ 7,000.00 | 0.07% | $ 1,557.50 | $ 8,557.50 |
| 373 | KONG CHENG LLC, | $ 1,000.00 | $ 975.00 | $ 25.00 | 0.00% | $ 5.56 | $ 30.56 |
| 374 | KOPECKY, SUSAN | $ 5,830.00 | | $ 5,830.00 | 0.06% | $ 1,297.18 | $ 7,127.18 |
| 375 | KOTCH III, FRANK A | $ 600.00 | | $ 600.00 | 0.01% | $ 133.50 | $ 733.50 |
| 376 | KOTTER, PAUL A | $ 10,000.00 | $ 9,955.00 | $ 45.00 | 0.00% | $ 10.01 | $ 55.01 |
| 377 | KOWALSKI III, LOUIS D | $ 16,466.68 | | $ 16,466.68 | 0.16% | $ 3,663.84 | $ 20,130.52 |
| 378 | KOZAZCKI, JESSE | $ 5,000.00 | $ 1,685.58 | $ 3,314.42 | 0.03% | $ 737.46 | $ 4,051.88 |

*Prepared by Sr. Investigator*
*Joy McCormack*

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 379 | KRASSNER, WILLIAM L | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 380 | KREDA, AMIR A | $ 317,900.00 | $ 118,573.00 | $ 199,327.00 | 1.94% | $ 44,350.26 | $ 243,677.26 |
| 381 | KROEHLER, CORBETT M | $ 4,500.00 | | $ 4,500.00 | 0.04% | $ 1,001.25 | $ 5,501.25 |
| 382 | LABRUM, TODD | $ 22,500.00 | | $ 22,500.00 | 0.22% | $ 5,006.25 | $ 27,506.25 |
| 383 | LACY, ALLEN KEITH | $ 980.00 | | $ 980.00 | 0.01% | $ 218.05 | $ 1,198.05 |
| 384 | LAHAYE, DIEGO | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 385 | LANDTECH, DEMARIA | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 386 | LANGHI, SUSAN | $ 4,004.00 | | $ 4,004.00 | 0.04% | $ 890.89 | $ 4,894.89 |
| 387 | LANGLEY, MARTIN | $ 12,200.00 | $ 3,162.19 | $ 9,037.81 | 0.09% | $ 2,010.91 | $ 11,048.72 |
| 388 | LASZCZAK, ANN M | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 389 | LEE, SIMON | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 390 | LEE, MYUNGSUK | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 391 | LENDZIOSZEK, DARIUSZ | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 392 | LEONE, DENISE L | $ 3,900.00 | $ 1,178.25 | $ 2,721.75 | 0.03% | $ 605.59 | $ 3,327.34 |
| 393 | LIM, KY C | $ 22,145.00 | | $ 22,145.00 | 0.22% | $ 4,927.26 | $ 27,072.26 |
| 394 | LINDSEY, RAYSHAWN M | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 395 | LINDSTRAND, DENNIS | $ 24,000.00 | | $ 24,000.00 | 0.23% | $ 5,340.00 | $ 29,340.00 |
| 396 | LINFORD, PAUL | $ 9,300.00 | | $ 9,300.00 | 0.09% | $ 2,069.25 | $ 11,369.25 |
| 397 | LIU, CHUN | $ 4,150.00 | | $ 4,150.00 | 0.04% | $ 923.38 | $ 5,073.38 |
| 398 | LIVE VENTURES INC | $ 30,000.00 | | $ 30,000.00 | 0.29% | $ 6,675.00 | $ 36,675.00 |
| 399 | LOFTON, JEDRICK A | $ 9,000.00 | $ 1,494.20 | $ 7,505.80 | 0.07% | $ 1,670.04 | $ 9,175.84 |
| 400 | LOITERMAN, EVAN | $ 800.00 | | $ 800.00 | 0.01% | $ 178.00 | $ 978.00 |
| 401 | LOPEZ, CARLOS G | $ 4,000.00 | | $ 4,000.00 | 0.04% | $ 890.00 | $ 4,890.00 |
| 402 | LOVELACE JR, JACK T | $ 150.00 | | $ 150.00 | 0.00% | $ 33.38 | $ 183.38 |
| 403 | LUMPKIN, RICKEY J | $ 225.00 | | $ 225.00 | 0.00% | $ 50.06 | $ 275.06 |
| 404 | LYE, WILLIAM MARK | $ 370.00 | | $ 370.00 | 0.00% | $ 82.33 | $ 452.33 |
| 405 | LYNN, DALE | $ 12,400.00 | | $ 12,400.00 | 0.12% | $ 2,759.00 | $ 15,159.00 |

*Prepared by Sr. Investigator*
*Joy McCormack*

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 406 | MACAULAY, AMANI B | $ 125,225.00 | | $ 125,225.00 | 1.22% | $ 27,862.56 | $ 153,087.56 |
| 407 | MAFFEO, JOHN T | $ 39,990.00 | | $ 39,990.00 | 0.39% | $ 8,897.78 | $ 48,887.78 |
| 408 | MANN, JACOB N | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 409 | MARSHALL, MICHAEL L | $ 350.00 | | $ 350.00 | 0.00% | $ 77.88 | $ 427.88 |
| 410 | MARSZALEK, WACLAW | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 411 | MARTENS, JUSTIN A | $ 2,500.00 | | $ 2,500.00 | 0.02% | $ 556.25 | $ 3,056.25 |
| 412 | MARTINEZ, ARMANDO | $ 200.00 | $ 104.00 | $ 96.00 | 0.00% | $ 21.36 | $ 117.36 |
| 413 | MARTINEZ, RICHARD L | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 414 | MARTINEZ, RODRIGO DUARTE | $ 29,500.00 | $ 2,048.19 | $ 27,451.81 | 0.27% | $ 6,108.03 | $ 33,559.84 |
| 415 | MARZOLF, MARLENE A | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 416 | MATKOVICH, ALEX M | $ 5,000.00 | $ 2,771.74 | $ 2,228.26 | 0.02% | $ 495.79 | $ 2,724.05 |
| 417 | MATTHEWS, COREY EUGENE | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 418 | MAYER, STEVE | $ 1,000.00 | $ 829.19 | $ 170.81 | 0.00% | $ 38.01 | $ 208.82 |
| 419 | MCCLINTON, CLAYBORN | $ 2,900.00 | | $ 2,900.00 | 0.03% | $ 645.25 | $ 3,545.25 |
| 420 | MCCORD, SHELTON | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 421 | MCCOWN, MICHAEL T | $ 3,006.21 | | $ 3,006.21 | 0.03% | $ 668.88 | $ 3,675.09 |
| 422 | MCDANIEL, MARSHALL LEE | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 423 | MCDONALD, GREGORY | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 424 | MCENTIRE, AARON | $ 3,200.00 | | $ 3,200.00 | 0.03% | $ 712.00 | $ 3,912.00 |
| 425 | MCEWAN, RICHARD | $ 15,100.00 | $ 13,877.14 | $ 1,222.86 | 0.01% | $ 272.09 | $ 1,494.95 |
| 426 | MCINTIRE VENTURES INC | $ 15,000.00 | | $ 15,000.00 | 0.15% | $ 3,337.50 | $ 18,337.50 |
| 427 | MCKEON, JARED | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 428 | MCKINNEY, KYLE E | $ 1,500.00 | | $ 1,500.00 | 0.01% | $ 333.75 | $ 1,833.75 |
| 429 | MCNABB, SCOTT H | $ 2,020.00 | | $ 2,020.00 | 0.02% | $ 449.45 | $ 2,469.45 |
| 430 | MCNALLY, TODD J | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 431 | MEEHAN, MICHAEL P | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 432 | MEERKAT HOLDINGS LLC | $ 19,925.00 | | $ 19,925.00 | 0.19% | $ 4,433.31 | $ 24,358.31 |

*Prepared by Sr. Investigator*
*Joy McCormack*

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 433 | MEHINOVIC, DINKO | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 434 | MEHRABIAN, KATAYOUN | $ 15,000.00 | | $ 15,000.00 | 0.15% | $ 3,337.50 | $ 18,337.50 |
| 435 | MERCHANT GLOBAL PRO INC | $ 80,000.00 | | $ 80,000.00 | 0.78% | $ 17,800.00 | $ 97,800.00 |
| 436 | MERVEUS, ALEX | $ 1,018.00 | $ 206.00 | $ 812.00 | 0.01% | $ 180.67 | $ 992.67 |
| 437 | MEYER, CONSTANCE | $ 20,000.00 | $ 15,435.00 | $ 4,565.00 | 0.04% | $ 1,015.71 | $ 5,580.71 |
| 438 | MILLER RAY, BRIAN | $ 6,000.00 | | $ 6,000.00 | 0.06% | $ 1,335.00 | $ 7,335.00 |
| 439 | MILLER, HAROLD D | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 440 | MINELLA, MARK C | $ 9,000.00 | | $ 9,000.00 | 0.09% | $ 2,002.50 | $ 11,002.50 |
| 441 | MITCHELL, ALBERT | $ 10,150.00 | $ 6,896.99 | $ 3,253.01 | 0.03% | $ 723.79 | $ 3,976.80 |
| 442 | MITCHELL, JOSEPH | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 443 | MJCMGC LLC, | $ 260.00 | $ 81.00 | $ 179.00 | 0.00% | $ 39.83 | $ 218.83 |
| 444 | MOEYKENS, JUSTIN MERLE | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 445 | MOLLIERE, CHRISTOPHER F | $ 5,000.00 | $ 3,657.86 | $ 1,342.14 | 0.01% | $ 298.63 | $ 1,640.77 |
| 446 | MOOSMAN, ERIC | $ 4,000.00 | $ 170.90 | $ 3,829.10 | 0.04% | $ 851.97 | $ 4,681.07 |
| 447 | MORALES, EDGARDO | $ 600.00 | $ 220.64 | $ 379.36 | 0.00% | $ 84.41 | $ 463.77 |
| 448 | MORALES-GONZALEZ, YADRIEL | $ 300.00 | | $ 300.00 | 0.00% | $ 66.75 | $ 366.75 |
| 449 | MORGAN, ROBERT J | $ 59,000.00 | $ 10,903.00 | $ 48,097.00 | 0.47% | $ 10,701.58 | $ 58,798.58 |
| 450 | MORRIS, DANA CLARK | $ 15,000.00 | $ 10,640.20 | $ 4,359.80 | 0.04% | $ 970.06 | $ 5,329.86 |
| 451 | MORRIS, GIRVANETTE KHADINE | $ 8,000.00 | | $ 8,000.00 | 0.08% | $ 1,780.00 | $ 9,780.00 |
| 452 | MORRIS, RICHARD | $ 15,000.00 | | $ 15,000.00 | 0.15% | $ 3,337.50 | $ 18,337.50 |
| 453 | MOSS TRADING LLC | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 454 | MOSS, DANIEL L | $ 7,000.00 | | $ 7,000.00 | 0.07% | $ 1,557.50 | $ 8,557.50 |
| 455 | MOULTRIE, ALBERT | $ 500.00 | $ 279.74 | $ 220.26 | 0.00% | $ 49.01 | $ 269.27 |
| 456 | MUHLESTEIN, WESLEY K | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 457 | MURDOCK DBA, CLINTON D | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 458 | MURRAY JR, ROBERT M | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 459 | MUSGRAVE, JACKSON | $ 2,018.00 | | $ 2,018.00 | 0.02% | $ 449.01 | $ 2,467.01 |

Prepared by Sr. Investigator
Joy McCormack

**U.S. CFTC v. TALLINEX**

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 460 | MUSOMBA, TIMOTHY N | $ 55.00 | | $ 55.00 | 0.00% | $ 12.24 | $ 67.24 |
| 461 | MUTHONI, VIRGINIA | $ 941.98 | | $ 941.98 | 0.01% | $ 209.59 | $ 1,151.57 |
| 462 | MUTYABA, WILSON | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 463 | MYERS, MICHAEL E | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 464 | NACCASH, EDMUND P | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 465 | NASSAR, MAHMOUD | $ 14,550.00 | | $ 14,550.00 | 0.14% | $ 3,237.38 | $ 17,787.38 |
| 466 | NATHANIEL, JONES | $ 16,500.00 | $ 7,526.07 | $ 8,973.93 | 0.09% | $ 1,996.70 | $ 10,970.63 |
| 467 | NATIONWIDE ACQUISITIONS INC | $ 100,000.00 | $ 5,038.00 | $ 94,962.00 | 0.92% | $ 21,129.05 | $ 116,091.05 |
| 468 | NATSON, ANTHONY L | $ 9,800.00 | $ 2,581.00 | $ 7,219.00 | 0.07% | $ 1,606.23 | $ 8,825.23 |
| 469 | NAUGLE, DUSTIN M | $ 18,700.00 | $ 8,300.00 | $ 10,400.00 | 0.10% | $ 2,314.00 | $ 12,714.00 |
| 470 | NEGRON JR, ANGEL LUIS | $ 43,000.00 | $ 28,173.89 | $ 14,826.11 | 0.14% | $ 3,298.81 | $ 18,124.92 |
| 471 | NERAMETLA, GEETA R | $ 60,000.00 | | $ 60,000.00 | 0.58% | $ 13,350.00 | $ 73,350.00 |
| 472 | NERO, MICHAEL F | $ 5,000.00 | $ 4,955.00 | $ 45.00 | 0.00% | $ 10.01 | $ 55.01 |
| 473 | NEWMAN, BRANDON D | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 474 | NEWMAN, VALLERIE R | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 475 | NEWMAN, AMANDA A | $ 4,955.00 | | $ 4,955.00 | 0.05% | $ 1,102.49 | $ 6,057.49 |
| 476 | NEWMEYER, DERRICK | $ 460.00 | | $ 460.00 | 0.00% | $ 102.35 | $ 562.35 |
| 477 | NEWTON, SAMUEL ZAROGOZA | $ 7,000.00 | | $ 7,000.00 | 0.07% | $ 1,557.50 | $ 8,557.50 |
| 478 | NEXUS HOLDINGS GROUP LLC | $ 7,000.00 | | $ 7,000.00 | 0.07% | $ 1,557.50 | $ 8,557.50 |
| 479 | NGUYEN, KHA | $ 10,000.00 | $ 2,945.00 | $ 7,055.00 | 0.07% | $ 1,569.74 | $ 8,624.74 |
| 480 | NGUYEN, TAI THANH | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 481 | NICOLAIDES, JOHN G | $ 5,000.00 | $ 4,991.31 | $ 8.69 | 0.00% | $ 1.93 | $ 10.62 |
| 482 | NIELSEN, JEDD L | $ 13,000.00 | | $ 13,000.00 | 0.13% | $ 2,892.50 | $ 15,892.50 |
| 483 | NIELSON, BRENT J | $ 45,200.00 | | $ 45,200.00 | 0.44% | $ 10,057.00 | $ 55,257.00 |
| 484 | NIEVES III, VINCENT M | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 485 | NISHIKIORI, MASARU | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 486 | NOEL, JEANNITON | $ 2,000.00 | $ 1,508.00 | $ 492.00 | 0.00% | $ 109.47 | $ 601.47 |

*Prepared by Sr. Investigator*
*Joy McCormack*

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 487 | NOLD, KEVIN L | $ 8,000.00 | | $ 8,000.00 | 0.08% | $ 1,780.00 | $ 9,780.00 |
| 488 | NORMANDEAU, MICHAEL A | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 489 | NOTEWORTHY MUSIC SERVICES,  INC. | $ 5,000.00 | $ 514.07 | $ 4,485.93 | 0.04% | $ 998.12 | $ 5,484.05 |
| 490 | NOVAS-REXACH, FRANCISCO J | $ 140,000.00 | $ 57,400.00 | $ 82,600.00 | 0.80% | $ 18,378.50 | $ 100,978.50 |
| 491 | NPI ENTERPRISES,  LLLP | $ 7,000.00 | | $ 7,000.00 | 0.07% | $ 1,557.50 | $ 8,557.50 |
| 492 | NUI TIARE LLC | $ 41,000.00 | | $ 41,000.00 | 0.40% | $ 9,122.50 | $ 50,122.50 |
| 493 | OBASI, IKENNA | $ 15,000.00 | $ 10,070.13 | $ 4,929.87 | 0.05% | $ 1,096.90 | $ 6,026.77 |
| 494 | OCONNOR LIVESTOCK LLC | $ 500.00 | $ 382.23 | $ 117.77 | 0.00% | $ 26.20 | $ 143.97 |
| 495 | OH, JENNIFER | $ 7,000.00 | | $ 7,000.00 | 0.07% | $ 1,557.50 | $ 8,557.50 |
| 496 | OLDHAM, KARRI | $ 64,000.00 | | $ 64,000.00 | 0.62% | $ 14,240.00 | $ 78,240.00 |
| 497 | OLSEN, MITCHELL | $ 20,000.00 | | $ 20,000.00 | 0.19% | $ 4,450.00 | $ 24,450.00 |
| 498 | ORDEN, JOSHUA VAN | $ 500.00 | $ 459.11 | $ 40.89 | 0.00% | $ 9.10 | $ 49.99 |
| 499 | ORMISTON PHD, LINDA K | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 500 | OVERFELT FAMILY LLC | $ 4,500.00 | | $ 4,500.00 | 0.04% | $ 1,001.25 | $ 5,501.25 |
| 501 | PACE, JASON | $ 175.00 | $ 148.13 | $ 26.87 | 0.00% | $ 5.98 | $ 32.85 |
| 502 | PAINTER, ISAAC V | $ 4,000.00 | $ 29.82 | $ 3,970.18 | 0.04% | $ 883.37 | $ 4,853.55 |
| 503 | PAPPAS, THOMAS P | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 504 | PARK, KRIS | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 505 | PARKIN, MATTHEW D | $ 1,100.00 | | $ 1,100.00 | 0.01% | $ 244.75 | $ 1,344.75 |
| 506 | PARKIN, MICHAEL J | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 507 | PATEL, CHIRAGKUMAR R | $ 20,000.00 | | $ 20,000.00 | 0.19% | $ 4,450.00 | $ 24,450.00 |
| 508 | PATEL, HARSH | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 509 | PATEL, JAYESHKUMAR J | $ 15,000.00 | | $ 15,000.00 | 0.15% | $ 3,337.50 | $ 18,337.50 |
| 510 | PAUL, BELLANDE | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 511 | PAUL, CARLA CAYANAN | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 512 | PEACOCK JR, JAMES D | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 513 | PEARSALL , LARRY E | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |

*Prepared by Sr. Investigator*
*Joy McCormack*

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 514 | PENA, ZULEIKA | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 515 | PERRY, JAMES MAXWELL | $ 18,000.00 | | $ 18,000.00 | 0.17% | $ 4,005.00 | $ 22,005.00 |
| 516 | PETERSON,  LORITA | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 517 | PETERSON, STEPHEN DOUGLAS | $ 6,000.00 | | $ 6,000.00 | 0.06% | $ 1,335.00 | $ 7,335.00 |
| 518 | PETERSON-TAPIA, JOSE C | $ 8,200.00 | | $ 8,200.00 | 0.08% | $ 1,824.50 | $ 10,024.50 |
| 519 | PETRILLO, JESSE D | $ 15,100.00 | | $ 15,100.00 | 0.15% | $ 3,359.75 | $ 18,459.75 |
| 520 | PHAM, CHI | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 521 | PHILLIP, MELISSA SUE | $ 25,000.00 | | $ 25,000.00 | 0.24% | $ 5,562.50 | $ 30,562.50 |
| 522 | PHILLPOTT, TOMMIE D | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 523 | PHUC KHAI, SO | $ 1,836.00 | | $ 1,836.00 | 0.02% | $ 408.51 | $ 2,244.51 |
| 524 | PIERRE, GREGORY | $ 650.00 | | $ 650.00 | 0.01% | $ 144.63 | $ 794.63 |
| 525 | PIERRE, REGINALD | $ 30,000.00 | $ 7,121.22 | $ 22,878.78 | 0.22% | $ 5,090.53 | $ 27,969.31 |
| 526 | PILOSOV, ALEKSANDR | $ 40,000.00 | | $ 40,000.00 | 0.39% | $ 8,900.00 | $ 48,900.00 |
| 527 | PIOTROWSKI, KRZYSZTOF | $ 9,800.00 | | $ 9,800.00 | 0.10% | $ 2,180.50 | $ 11,980.50 |
| 528 | PITTS, JEFFERY | $ 2,000.00 | $ 1,277.43 | $ 722.57 | 0.01% | $ 160.77 | $ 883.34 |
| 529 | PIVOTAL SEARCH LLC | $ 10,000.00 | $ 1,251.50 | $ 8,748.50 | 0.09% | $ 1,946.54 | $ 10,695.04 |
| 530 | PLATT, NATHAN A | $ 5,200.00 | $ 1,803.00 | $ 3,397.00 | 0.03% | $ 755.83 | $ 4,152.83 |
| 531 | PORTER, LAWRENCE C | $ 4,000.00 | | $ 4,000.00 | 0.04% | $ 890.00 | $ 4,890.00 |
| 532 | PORTER, NICHOLAS J | $ 10,500.00 | | $ 10,500.00 | 0.10% | $ 2,336.25 | $ 12,836.25 |
| 533 | POULTER, STEPHEN | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 534 | POWERS, JOSEPH P | $ 2,592.50 | | $ 2,592.50 | 0.03% | $ 576.83 | $ 3,169.33 |
| 535 | PRAYTER, MICHAEL | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 536 | PRECISION FOREX TRADING | $ 10,750.00 | | $ 10,750.00 | 0.10% | $ 2,391.88 | $ 13,141.88 |
| 537 | PREMO,  SHAWNA | $ 255.00 | | $ 255.00 | 0.00% | $ 56.74 | $ 311.74 |
| 538 | PRICE, AARON M | $ 6,050.00 | | $ 6,050.00 | 0.06% | $ 1,346.13 | $ 7,396.13 |
| 539 | PRICE, JESSICA A | $ 2,500.00 | | $ 2,500.00 | 0.02% | $ 556.25 | $ 3,056.25 |
| 540 | PRICE, LYNN W | $ 5,000.00 | $ 4,625.91 | $ 374.09 | 0.00% | $ 83.24 | $ 457.33 |

Prepared by Sr. Investigator
Joy McCormack

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 541 | PRICE, RODNEY A | $ 26,012.00 | $ 20,421.09 | $ 5,590.91 | 0.05% | $ 1,243.98 | $ 6,834.89 |
| 542 | PRITCHETT, CODY JERRY | $ 350.00 | | $ 350.00 | 0.00% | $ 77.88 | $ 427.88 |
| 543 | PROSKE, FRANK | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 544 | PYKE, EARL B | $ 20,044.00 | $ 10,287.34 | $ 9,756.66 | 0.09% | $ 2,170.86 | $ 11,927.52 |
| 545 | RADKA, KATARZYNA D | $ 14,290.00 | | $ 14,290.00 | 0.14% | $ 3,179.53 | $ 17,469.53 |
| 546 | RAYNOR, ADAM C | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 547 | RAZOR SHARP FX LLC | $ 50,000.00 | | $ 50,000.00 | 0.49% | $ 11,125.00 | $ 61,125.00 |
| 548 | REANG, EZRA | $ 6,000.00 | | $ 6,000.00 | 0.06% | $ 1,335.00 | $ 7,335.00 |
| 549 | REASON, ALLISTAIR | $ 40,000.00 | $ 4,895.00 | $ 35,105.00 | 0.34% | $ 7,810.86 | $ 42,915.86 |
| 550 | RECINE, ANTHONY C | $ 200.00 | | $ 200.00 | 0.00% | $ 44.50 | $ 244.50 |
| 551 | REDDING, TONI L | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 552 | REGALMARK, INC | $ 189,978.00 | $ 20,165.00 | $ 169,813.00 | 1.65% | $ 37,783.39 | $ 207,596.39 |
| 553 | REGAN BUSINESS SERVICES LLC | $ 13,800.00 | $ 3,389.55 | $ 10,410.45 | 0.10% | $ 2,316.33 | $ 12,726.78 |
| 554 | REIMER, JOHN D | $ 600.00 | | $ 600.00 | 0.01% | $ 133.50 | $ 733.50 |
| 555 | REJEILI, NICOLAS E | $ 8,980.00 | $ 603.17 | $ 8,376.83 | 0.08% | $ 1,863.84 | $ 10,240.67 |
| 556 | REYES, JONATHAN A | $ 600.00 | | $ 600.00 | 0.01% | $ 133.50 | $ 733.50 |
| 557 | RHA INVESTMENTS | $ 1,650,000.00 | $ 26,724.54 | $ 1,623,275.46 | 15.78% | $ 361,178.79 | $ 1,984,454.25 |
| 558 | RICHARD, LOUIS | $ 3,500.00 | | $ 3,500.00 | 0.03% | $ 778.75 | $ 4,278.75 |
| 559 | RICKS, TRAVIS P | $ 350.00 | | $ 350.00 | 0.00% | $ 77.88 | $ 427.88 |
| 560 | RICKS, BRIAN WILLIAM | $ 2,600.00 | | $ 2,600.00 | 0.03% | $ 578.50 | $ 3,178.50 |
| 561 | RIME, JARON D | $ 58,600.00 | | $ 58,600.00 | 0.57% | $ 13,038.50 | $ 71,638.50 |
| 562 | ROBINSON, JOHN | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 563 | ROBINSON, JUSTAN PRENTICE | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 564 | ROBINSON, TANISHA | $ 100.00 | $ 29.60 | $ 70.40 | 0.00% | $ 15.66 | $ 86.06 |
| 565 | RODRIGUEZ, ELIAS | $ 600.00 | $ 35.37 | $ 564.63 | 0.01% | $ 125.63 | $ 690.26 |
| 566 | RODRIGUEZ, JAIME A | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 567 | ROKER II, THEOPHILUS H | $ 150.00 | | $ 150.00 | 0.00% | $ 33.38 | $ 183.38 |

*Prepared by Sr. Investigator*
*Joy McCormack*

U.S. CFTC V. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 568 | ROSSI, CHRISTOPHER | $ 500,000.00 | $ 50,634.99 | $ 449,365.01 | 4.37% | $ 99,983.71 | $ 549,348.72 |
| 569 | ROTH, IRVING | $ 350.00 | | $ 350.00 | 0.00% | $ 77.88 | $ 427.88 |
| 570 | ROVEDA, FRANCESCA E | $ 25,000.00 | | $ 25,000.00 | 0.24% | $ 5,562.50 | $ 30,562.50 |
| 571 | ROYLANCE, JONATHAN G | $ 7,800.00 | | $ 7,800.00 | 0.08% | $ 1,735.50 | $ 9,535.50 |
| 572 | RUSSELL, KEVIN T | $ 150.00 | | $ 150.00 | 0.00% | $ 33.38 | $ 183.38 |
| 573 | RUSSELL, M ANDY | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 574 | RYAN, WILLOW S | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 575 | SAGE HOLLOW MANAGEMENT | $ 7,000.00 | | $ 7,000.00 | 0.07% | $ 1,557.50 | $ 8,557.50 |
| 576 | SAILES, JAIME | $ 1,000.00 | $ 191.36 | $ 808.64 | 0.01% | $ 179.92 | $ 988.56 |
| 577 | SALAIS, MARCO | $ 110.00 | | $ 110.00 | 0.00% | $ 24.48 | $ 134.48 |
| 578 | SALDANHA, RUI | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 579 | SALITERMAN, SCOTT | $ 38,000.00 | $ 17,625.76 | $ 20,374.24 | 0.20% | $ 4,533.27 | $ 24,907.51 |
| 580 | SAMS, DONTE L | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 581 | SATOSHI, KONO | $ 120.00 | | $ 120.00 | 0.00% | $ 26.70 | $ 146.70 |
| 582 | SAULS, LARRY J | $ 10,000.00 | $ 3,165.95 | $ 6,834.05 | 0.07% | $ 1,520.58 | $ 8,354.63 |
| 583 | SCALF, CHRISTOPHER | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 584 | SCHERMEISTER, ROBERT G | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 585 | SCHNECK, MATTHEW F | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 586 | SCHNEIDER, NATHAN J | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 587 | SCHON, WALTER J | $ 250.00 | | $ 250.00 | 0.00% | $ 55.63 | $ 305.63 |
| 588 | SCHROCK, MICHAEL RAY | $ 4,700.00 | | $ 4,700.00 | 0.05% | $ 1,045.75 | $ 5,745.75 |
| 589 | SCURRY, WARREN B | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 590 | SEALS, MICHAEL A | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 591 | SEBRING, MARK | $ 6,994.00 | | $ 6,994.00 | 0.07% | $ 1,556.17 | $ 8,550.17 |
| 592 | SEITZ, SHELDON L | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 593 | SELF, KIM | $ 4,800.00 | | $ 4,800.00 | 0.05% | $ 1,068.00 | $ 5,868.00 |
| 594 | SEWALL, BRYANT E | $ 20,550.00 | | $ 20,550.00 | 0.20% | $ 4,572.38 | $ 25,122.38 |

*Prepared by Sr. Investigator*
*Joy McCormack*

**U.S. CFTC V. TALLINEX**

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 595 | SHAFER, MARK G | $ 16,000.00 | | $ 16,000.00 | 0.16% | $ 3,560.00 | $ 19,560.00 |
| 596 | SHATE DAVIS, DARTANGON | $ 900.00 | | $ 900.00 | 0.01% | $ 200.25 | $ 1,100.25 |
| 597 | SHEPARD, HALLAH | $ 2,400.00 | | $ 2,400.00 | 0.02% | $ 534.00 | $ 2,934.00 |
| 598 | SHILOH INTERESTS LLC | $ 371,698.58 | | $ 371,698.58 | 3.61% | $ 82,702.93 | $ 454,401.51 |
| 599 | SHIREY, CHARLES | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 600 | SHORES, DAMON | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 601 | SHORES, MELISSA DAWN | $ 200.00 | | $ 200.00 | 0.00% | $ 44.50 | $ 244.50 |
| 602 | SHURTLIFF, DAVID V | $ 40,000.00 | $ 7,427.47 | $ 32,572.53 | 0.32% | $ 7,247.39 | $ 39,819.92 |
| 603 | SIA4X LLC, | $ 9,000.00 | | $ 9,000.00 | 0.09% | $ 2,002.50 | $ 11,002.50 |
| 604 | SINANAN, SASHA A | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 605 | SINGH, GAJENDRA | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 606 | SINGH, HARPREET | $ 520.00 | | $ 520.00 | 0.01% | $ 115.70 | $ 635.70 |
| 607 | SINGH, VIRINDER PAL | $ 1,004.00 | $ 652.14 | $ 351.86 | 0.00% | $ 78.29 | $ 430.15 |
| 608 | SLAGLE, ERIC | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 609 | SLOVAK, DOUGLAS P | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 610 | SMART ENTERPRISES INTERNATIONAL LLC | $ 4,270.00 | | $ 4,270.00 | 0.04% | $ 950.08 | $ 5,220.08 |
| 611 | SMITH, MICHAEL ALLEN | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 612 | SMITH, JAMES D | $ 2,500.00 | | $ 2,500.00 | 0.02% | $ 556.25 | $ 3,056.25 |
| 613 | SMITH, MARK | $ 9,500.00 | | $ 9,500.00 | 0.09% | $ 2,113.75 | $ 11,613.75 |
| 614 | SMITH, MICHAEL S | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 615 | SNOW, STEVE | $ 3,100.00 | | $ 3,100.00 | 0.03% | $ 689.75 | $ 3,789.75 |
| 616 | SOHN, HEEJUNG | $ 3,000.00 | $ 2,964.59 | $ 35.41 | 0.00% | $ 7.88 | $ 43.29 |
| 617 | SOLANO, STACEY F | $ 200.00 | | $ 200.00 | 0.00% | $ 44.50 | $ 244.50 |
| 618 | SOLEIL INVESTMENTS LLC | $ 2,000.00 | $ 75.74 | $ 1,924.26 | 0.02% | $ 428.15 | $ 2,352.41 |
| 619 | SPANISH FORK METALS, | $ 5,000.00 | $ 4,960.00 | $ 40.00 | 0.00% | $ 8.90 | $ 48.90 |
| 620 | SPELL, HAROLD E | $ 5,550.00 | | $ 5,550.00 | 0.05% | $ 1,234.88 | $ 6,784.88 |
| 621 | SPROULS, MATTHEW | $ 1,500.00 | $ 1,286.42 | $ 213.58 | 0.00% | $ 47.52 | $ 261.10 |

*Prepared by Sr. Investigator*
*Joy McCormack*

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 622 | SRGM HOLDINGS, | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 623 | STANLEY, NICOLAS J | $ 300.00 | | $ 300.00 | 0.00% | $ 66.75 | $ 366.75 |
| 624 | STAPOR, JAN JOHN | $ 9,000.00 | $ 5,564.00 | $ 3,436.00 | 0.03% | $ 764.51 | $ 4,200.51 |
| 625 | STEPHENSON,  GARY MARK | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 626 | STEVENSON, BARBARA | $ 1,225.00 | | $ 1,225.00 | 0.01% | $ 272.56 | $ 1,497.56 |
| 627 | STEWART, SCOTT | $ 14,000.00 | | $ 14,000.00 | 0.14% | $ 3,115.00 | $ 17,115.00 |
| 628 | STITT, NATHAN M | $ 260.00 | | $ 260.00 | 0.00% | $ 57.85 | $ 317.85 |
| 629 | STOKES, DENNIS L | $ 1,500.00 | | $ 1,500.00 | 0.01% | $ 333.75 | $ 1,833.75 |
| 630 | STOKES, ROBERT | $ 7,500.00 | $ 975.00 | $ 6,525.00 | 0.06% | $ 1,451.81 | $ 7,976.81 |
| 631 | STONE, CHRISTOPHER D | $ 4,000.00 | | $ 4,000.00 | 0.04% | $ 890.00 | $ 4,890.00 |
| 632 | STONE, GRAYE | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 633 | STUCKER, STEVEN J | $ 800.00 | | $ 800.00 | 0.01% | $ 178.00 | $ 978.00 |
| 634 | SUNDELIUS, JAMES | $ 15,000.00 | | $ 15,000.00 | 0.15% | $ 3,337.50 | $ 18,337.50 |
| 635 | SWARTZ FARMS LLC, | $ 31,700.00 | $ 7,940.00 | $ 23,760.00 | 0.23% | $ 5,286.60 | $ 29,046.60 |
| 636 | SWEATLAND, CHRISTOPHER | $ 4,000.00 | | $ 4,000.00 | 0.04% | $ 890.00 | $ 4,890.00 |
| 637 | SWIANTEK, ANTHONY P | $ 20,000.00 | $ 12,361.94 | $ 7,638.06 | 0.07% | $ 1,699.47 | $ 9,337.53 |
| 638 | SWINDLER, PAUL R | $ 12,000.00 | $ 6,900.00 | $ 5,100.00 | 0.05% | $ 1,134.75 | $ 6,234.75 |
| 639 | SYBURRA, DIRK | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 640 | TAFOLLA, MARIA | $ 3,000.00 | | $ 3,000.00 | 0.03% | $ 667.50 | $ 3,667.50 |
| 641 | TAYLOR,  JERRY ANDREW | $ 2,100.00 | | $ 2,100.00 | 0.02% | $ 467.25 | $ 2,567.25 |
| 642 | TAYLOR, MICHAEL S | $ 17,000.00 | | $ 17,000.00 | 0.17% | $ 3,782.50 | $ 20,782.50 |
| 643 | THE IRA CLUB LLC, | $ 5,003.45 | | $ 5,003.45 | 0.05% | $ 1,113.27 | $ 6,116.72 |
| 644 | THELEMAQUE JR, LOUIS | $ 200.00 | | $ 200.00 | 0.00% | $ 44.50 | $ 244.50 |
| 645 | THOMAS, BRENTON M | $ 9,933.74 | $ 6,325.64 | $ 3,608.10 | 0.04% | $ 802.80 | $ 4,410.90 |
| 646 | THOMAS, JOHN L | $ 110.00 | | $ 110.00 | 0.00% | $ 24.48 | $ 134.48 |
| 647 | THOMPSON ASSET HOLDINGS, | $ 43,500.00 | $ 3,229.00 | $ 40,271.00 | 0.39% | $ 8,960.30 | $ 49,231.30 |
| 648 | THOMPSON, ANGELA M | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |

*Prepared by Sr. Investigator*
*Joy McCormack*

U.S. CFTC V. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 649 | THOMPSON, CORY H | $ 12,500.00 | $ 9,112.01 | $ 3,387.99 | 0.03% | $ 753.83 | $ 4,141.82 |
| 650 | THOMPSON, STEVEN A | $ 1,200.00 | | $ 1,200.00 | 0.01% | $ 267.00 | $ 1,467.00 |
| 651 | THOMPSON, TROY | $ 20,000.00 | $ 13,890.12 | $ 6,109.88 | 0.06% | $ 1,359.45 | $ 7,469.33 |
| 652 | TIME FREEDOM INVESTMENTS LLC | $ 50,000.00 | $ 39,865.00 | $ 10,135.00 | 0.10% | $ 2,255.04 | $ 12,390.04 |
| 653 | TK ENTERPRISES OF UTAH, | $ 20,000.00 | | $ 20,000.00 | 0.19% | $ 4,450.00 | $ 24,450.00 |
| 654 | TODD, DOUGLAS H | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 655 | TOLENTINO, GARY C | $ 10,000.00 | $ 2,129.91 | $ 7,870.09 | 0.08% | $ 1,751.10 | $ 9,621.19 |
| 656 | TORREZ, PHILIP B | $ 4,000.00 | | $ 4,000.00 | 0.04% | $ 890.00 | $ 4,890.00 |
| 657 | TRAN, KENNETH | $ 18,000.00 | | $ 18,000.00 | 0.17% | $ 4,005.00 | $ 22,005.00 |
| 658 | TRAN, RICHARD | $ 25,005.93 | $ 1,411.62 | $ 23,594.31 | 0.23% | $ 5,249.73 | $ 28,844.04 |
| 659 | TREVINO, DIEGO VARA | $ 100.00 | | $ 100.00 | 0.00% | $ 22.25 | $ 122.25 |
| 660 | TRUONG, TAM V | $ 1,400.00 | | $ 1,400.00 | 0.01% | $ 311.50 | $ 1,711.50 |
| 661 | TURNER, ROGER | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 662 | TURNER, DURAND J | $ 50,000.00 | | $ 50,000.00 | 0.49% | $ 11,125.00 | $ 61,125.00 |
| 663 | TURNER, JIM D | $ 4,700.00 | | $ 4,700.00 | 0.05% | $ 1,045.75 | $ 5,745.75 |
| 664 | UCHINANCHU LLC, | $ 4,978.00 | $ 2,422.56 | $ 2,555.44 | 0.02% | $ 568.59 | $ 3,124.03 |
| 665 | UNKNOWN | $ 38,969.91 | $ 940.69 | $ 38,029.22 | 0.37% | $ 8,461.50 | $ 46,490.72 |
| 666 | VALE, SUZANNE | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 667 | VANORDEN, JOSHUA B | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 668 | VENABLE, AARON | $ 1,160.00 | | $ 1,160.00 | 0.01% | $ 258.10 | $ 1,418.10 |
| 669 | VIDES, JORGEALFREDO MERINO | $ 200.00 | | $ 200.00 | 0.00% | $ 44.50 | $ 244.50 |
| 670 | VIERNOW, LUKE | $ 2,500.00 | | $ 2,500.00 | 0.02% | $ 556.25 | $ 3,056.25 |
| 671 | VILLALOBOS, ABDIEL | $ 750.00 | | $ 750.00 | 0.01% | $ 166.88 | $ 916.88 |
| 672 | VINET JR, RUSSELL M | $ 8,500.00 | $ 7,022.25 | $ 1,477.75 | 0.01% | $ 328.80 | $ 1,806.55 |
| 673 | VIT, ALIN | $ 7,640.00 | | $ 7,640.00 | 0.07% | $ 1,699.90 | $ 9,339.90 |
| 674 | WAGNER, ERICH H | $ 15,000.00 | | $ 15,000.00 | 0.15% | $ 3,337.50 | $ 18,337.50 |
| 675 | WALKER, WILLIAM K | $ 400.00 | $ 93.46 | $ 306.54 | 0.00% | $ 68.21 | $ 374.75 |

*Prepared by Sr. Investigator*
*Joy McCormack*

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 676 | WALLACE, CORA E. | $ 2,500.00 | | $ 2,500.00 | 0.02% | $ 556.25 | $ 3,056.25 |
| 677 | WALLACE, YUNG KUK | $ 12,980.00 | | $ 12,980.00 | 0.13% | $ 2,888.05 | $ 15,868.05 |
| 678 | WARREN, ERNEST R | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 679 | WASH, MARK | $ 20,000.00 | | $ 20,000.00 | 0.19% | $ 4,450.00 | $ 24,450.00 |
| 680 | WASKEY, BEN S | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 681 | WEALTH ENGINEERING LLC | $ 10,000.00 | | $ 10,000.00 | 0.10% | $ 2,225.00 | $ 12,225.00 |
| 682 | WEBB, KIMBER C | $ 4,000.00 | $ 503.37 | $ 3,496.63 | 0.03% | $ 778.00 | $ 4,274.63 |
| 683 | WEE, JENNIFER FERNANDEZ | $ 3,000.00 | $ 536.36 | $ 2,463.64 | 0.02% | $ 548.16 | $ 3,011.80 |
| 684 | WEERA , SHAWN | $ 200,020.00 | | $ 200,020.00 | 1.94% | $ 44,504.45 | $ 244,524.45 |
| 685 | WELCH, STEVE | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| 686 | WESER, MANFRED | $ 10,000.00 | $ 9,249.80 | $ 750.20 | 0.01% | $ 166.92 | $ 917.12 |
| 687 | WHALEY, JOHN STEVEN | $ 2,004.00 | | $ 2,004.00 | 0.02% | $ 445.89 | $ 2,449.89 |
| 688 | WHEELER CONTRACTING CORP | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 689 | WHITE OPS CONSULTING LLC | $ 5,958.20 | | $ 5,958.20 | 0.06% | $ 1,325.70 | $ 7,283.90 |
| 690 | WILBUR, JUSTIN B | $ 10,000.00 | $ 9,508.78 | $ 491.22 | 0.00% | $ 109.30 | $ 600.52 |
| 691 | WILEY, WYKEEL A | $ 140.00 | | $ 140.00 | 0.00% | $ 31.15 | $ 171.15 |
| 692 | WILLIAMS, CHRISTOPHER J | $ 430.00 | | $ 430.00 | 0.00% | $ 95.68 | $ 525.68 |
| 693 | WILLIAMS, JEFFREY R | $ 10,015.00 | | $ 10,015.00 | 0.10% | $ 2,228.34 | $ 12,243.34 |
| 694 | WILLIAMS, KEVIN | $ 40,000.00 | $ 25,794.65 | $ 14,205.35 | 0.14% | $ 3,160.69 | $ 17,366.04 |
| 695 | WILLIAMS, SEAN C | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 696 | WILSON, CYNTHIA A | $ 2,000.00 | | $ 2,000.00 | 0.02% | $ 445.00 | $ 2,445.00 |
| 697 | WILSON, ELLA D | $ 1,004.00 | $ 975.00 | $ 29.00 | 0.00% | $ 6.45 | $ 35.45 |
| 698 | WIMBERLEY, WILLIAM JOHN | $ 2,010.00 | | $ 2,010.00 | 0.02% | $ 447.23 | $ 2,457.23 |
| 699 | WINTER, MICHAEL | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 700 | WOLVERINE TRADING LLC, | $ 200,000.00 | | $ 200,000.00 | 1.94% | $ 44,500.00 | $ 244,500.00 |
| 701 | WONG, SHEUNG HING | $ 8,500.00 | | $ 8,500.00 | 0.08% | $ 1,891.25 | $ 10,391.25 |
| 702 | WOODY, THOMAS L | $ 1,500.00 | | $ 1,500.00 | 0.01% | $ 333.75 | $ 1,833.75 |

*Prepared by Sr. Investigator*
*Joy McCormack*

U.S. CFTC v. TALLINEX

**RESTITUTION SCHEDULE**

| Customer Number | Customer Name | Aggregated Amount Deposited with Tallinex | Aggregated Amount Withdrawn from Tallinex | Total Principal Due | Pro Rata Share of Losses | Pro Rata Share of Prejudgment Interest | Total Distribution Amount of Customer Losses and Prejudgment Interest |
|---|---|---|---|---|---|---|---|
| | | | | $ 10,289,391.44 | | $ 2,289,389.60 | $ 12,578,781.04 |
| 703 | WORLD CURRENCY CAPITAL INC | $ 4,985.00 | | $ 4,985.00 | 0.05% | $ 1,109.16 | $ 6,094.16 |
| 704 | YATES, BENJAMIN C | $ 30,988.00 | | $ 30,988.00 | 0.30% | $ 6,894.83 | $ 37,882.83 |
| 705 | YEARLING, MATTHEW | $ 16,000.00 | | $ 16,000.00 | 0.16% | $ 3,560.00 | $ 19,560.00 |
| 706 | YOON, JONGMIN | $ 1,000.00 | | $ 1,000.00 | 0.01% | $ 222.50 | $ 1,222.50 |
| 707 | YOUNG, ROBERT I | $ 5,500.00 | | $ 5,500.00 | 0.05% | $ 1,223.75 | $ 6,723.75 |
| 708 | YOUNG, SOSHA | $ 25,000.00 | $ 5,878.43 | $ 19,121.57 | 0.19% | $ 4,254.55 | $ 23,376.12 |
| 709 | ZBRZEZNIAK, PIOTR | $ 13,104.00 | $ 8,447.53 | $ 4,656.47 | 0.05% | $ 1,036.06 | $ 5,692.53 |
| 710 | ZIEBRO, THOMAS J | $ 5,000.00 | | $ 5,000.00 | 0.05% | $ 1,112.50 | $ 6,112.50 |
| 711 | ZIERKE, SAM F | $ 500.00 | | $ 500.00 | 0.00% | $ 111.25 | $ 611.25 |
| | | | | | | | |
| | **TOTALS:** | | | $ 10,289,391.44 | 100% | $ 2,289,389.60 | $ 12,578,781.04 |

*Prepared by Sr. Investigator*
*Joy McCormack*